# Exhibit

# E

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| A & R TOWING, INC. | | | Santa Clara Superior Court | 107SC002040 | 08/02/07 | Also see Vincent Cardinalli |
| A D MOON CO. | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON COMPANY | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON CONSTRUCTION CO. | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| A D MOON CONSTRUCTION COMPANY | | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| ABATECOLA | Aldo | | Court of Appeal, 4th Dist, Div 2 | E032511 | 11/21/03 | |
| ABBOTT | Cesar | Luis | Orange County Superior Court | A219294 | 01/26/06 | |
| ABBOTT | Robert | L. | Marin Superior Court | CV011726 | 09/28/04 | |
| ABNER | Janice | | Los Angeles Superior Court | TC019311 | 03/03/06 | |
| ABREAU (H-16924) | Armando | | Kings Superior Court | 10C0462 | 06/16/11 | |
| ACUNA (CDCR#C-43165) | Arcadio | | Del Norte Superior Court | CVCV092017 | 06/28/11 | |
| ADDAMS-MORE | Marti | | Los Angeles Superior Court | BC324812 | 05/26/06 | |
| AGHA | Ali | T. | Sonoma Superior Court | 209605 | 05/24/95 | |
| AGOPIAN | Serge | | Los Angeles Superior Court | ES005460 | 04/16/99 | |
| AGOPIAN | Serge | | Court of Appeal, 2nd Dist, Div 2 | B124766 | 09/08/99 | |
| AGRA | Gideon | | San Bernardino Superior Court | CIVRS1107035 | 08/03/12 | |
| AGUILAR | Teresa | | Los Angeles Superior Court | BC341498 | 01/25/06 | Order states specifics. |
| AHEARN | Cynthia | Clancy | Los Angeles Superior Court | SC108471 | 10/20/10 | |
| AKBAR | Alex | M. | Orange County Superior Court | 778364 | 05/14/98 | |
| AKBAR | Touba | N. | Orange County Superior Court | 778364 | 05/14/98 | |
| AKBAR | Zahra | | Orange County Superior Court | 778364 | 05/14/98 | |
| AL FAME | | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| ALDRIDGE | Stephen | M. | Court of Appeal, 2nd Dist, Div 7 | B116354 | 03/02/99 | |
| ALEXANDER | Cherie | | San Diego Superior Court | GIC851029 | 01/09/06 | |
| ALFORD | Paul | | Court of Appeal, 4th Dist, Div 2 | E039756 | 02/14/07 | |
| ALFORQUE | Casiano | N. | San Diego Superior Court | 728543 | 05/14/99 | |
| ALI | Jumah | | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALI | Jumah | Abdullahi | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALI | Sherif | | San Diego Superior Court | D387067 | 07/14/97 | |
| ALI AKBAR | Hakim | | Lassen Superior Court | 54688 | 01/10/12 | aka Frederick Jones (CDC#P85158) |
| ALIGANGA | Frances | E. | Solano Superior Court | FCS024767 | 03/28/05 | |
| ALI-MOORE | Jumah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALI-MOORE (CDCR#D-62389) | Jumah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | |
| ALI-THOMAS MOORE | Jumah | | Monterey Superior Court | M82821 | 09/13/07 | aka Jumah Thomas Ali-Moore |
| ALL SAINTS TURNING POINT | RECOVERY | CENTER | Alameda Superior Court | 7969519 | 02/05/99 | |
| ALLEN | Bruce | G. | Santa Clara Superior Court | 733454 | 11/10/94 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ALLEN | Deloris | | Alameda Superior Court | 7513916 | 01/14/97 | |
| ALLEN | Patricia | L. | Santa Clara Superior Court | 733454 | 11/10/94 | |
| ALLEN | Rosella | M. | Santa Clara Superior Court | CV756875 | 09/10/96 | |
| ALSTON | Warren | | San Bernardino Superior Court | FAMSS800121 | 08/07/08 | |
| ALTHEA | Lorraine | | Los Angeles (Beverly Hills) Muni | 97U00788 | 10/30/98 | |
| ALTWIJI | Abbott | | Los Angeles Superior Court | LC099159 | 03/11/13 | |
| ALVA | Christopher | G. | Contra Costa Superior Court | MSD0704899 | 05/24/10 | |
| ALVAREZ | Manuel | Ayala | Sacramento Superior Court | 07AS00760 | 06/15/07 | |
| ALVAREZ | Martha | B. | Los Angeles Superior Court | YS020153 | 12/10/09 | |
| AL-ZAGHARI | Eva | | San Mateo Superior Court | F055586 | 03/25/03 | |
| AMAYA | Heidi | | Orange County Superior Court | 302009327852 | 04/09/12 | |
| AMI ELECTRIC | | | Sacramento Superior Court | 34201000080500 | 01/31/11 | see Nikiforos Kalfountzos |
| AMKANITSKITY | Alexansdr | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKANITSKY | Mikhail | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKAYA | Fanya | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Aleks | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Fanya | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mike | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mikhail | (Fanya) | San Diego Superior Court | GIC758748 | 02/14/01 | See SCSD GIC758829 & GIC760144 |
| AMKHANITSKIY | Mikhail | (Al Farne) | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| AMKHANITSKIY | Mikhail | (Mike) | San Diego Superior Court | GIC758829 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| ANAYA | Gustave | R. | Los Angeles Superior Court | LC041597 | 02/20/98 | |
| ANAYA | Olivia | A. | Los Angeles Superior Court | LC041597 | 02/20/98 | |
| ANDERSEN (CDCR#F-39343) | Andrew | | Monterey Superior Court | M96461 | 06/11/10 | |
| ANDERSEN | Nicholas | | Santa Barbara Superior Court | 1196888 | 06/19/06 | |
| ANDERSON | Jaslynn | | Alameda Superior Court | RG11554554 | 04/27/11 | |
| ANDERSON | Mae | | Los Angeles Superior Court | BP3827 | 11/09/93 | Order states specifics. |
| ANDREWS | Antolin | | Los Angeles Superior Court | BC243366 | 02/01/02 | aka: Antolin Patric Wayne / Antolin Andrew Marks |
| ANDRISANI | Albert | | Court of Appeal, 2nd Dist. Div 5 | B069085 | 09/02/92 | |
| ANDRISANI | Samuel | | Court of Appeal, 2nd Dist, Div 5 | B094897 | 02/05/96 | |
| ANGELO | Denise Rachelle | D'Sant | Ventura Superior Court | CIV235809 | 12/04/09 | aka Denise D'Sant Angelo |
| ANKELE | Griselda | | Santa Clara Superior Court | 101PR148677 | 11/26/07 | |
| ANSARI | Aneesah | Zakiyyah | San Bernardino Superior Court | CIVVS1101464 | 03/14/11 | |
| ARANDA (T-93259) | Fernando | | Sacramento Superior Court | 34201000085401 | 03/12/12 | |
| ARCHIE | Tina | Lechelle | Contra Costa Superior Court | D0900446 | 12/06/10 | |
| ARINZE | Anthony | C. | San Diego Superior Court | D468614DMS | 03/07/03 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ARMENTERO (CDC# V90174) | Luis | Lorenzo | Solano Superior Court | FCS036085 | 09/14/11 | |
| ARONOFF | Gloria | | Orange County (South) Muni Ct | 82194 | 02/23/93 | |
| ASHANTI (D#98935/M-224L) | Akia | S. | Sacramento Superior Court | 05AS04843 | 06/14/06 | |
| ASHWORTH | Maya | | San Luis Obispo Superior Court | CV020374 | 05/19/03 | |
| ASTORGA | Maria | | San Joaquin Superior Court | 233678 | 05/16/91 | |
| ATKINSON | Barbara | J. | Ventura Superior Court | CIV173053 | 01/29/98 | |
| AUGUST | Melanie | | Merced Superior Court | 149945 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 149983 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 149982 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 149981 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 149980 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 149978 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 149994 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 150444 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 150259 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 149997 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 149996 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 149995 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 149993 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 150065 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 150274 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 150275 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 150323 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 150399 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 150398 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 150459 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 151712 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 151702 | 01/23/09 | |
| AUGUST | Melanie | | Merced Superior Court | 150062 | 01/23/09 | |
| AUGUST | Michael | | Court of Appeal, 2nd Dist., Div 1 | B232996 | 10/10/12 | |
| AUSTEN | Donald | Kieran | Los Angeles Superior Court | LC022570 | 08/01/94 | Order states specifics. |
| AYALA | Jose | | Los Angeles Superior Court | BC378832 | 04/08/08 | |
| AYRS | Julian | | Los Angeles Superior Court | BC119945 | 06/19/95 | |
| AZAMI | Abe | | Los Angeles Superior Court | LC040637 | 08/14/01 | |
| AZAMI | Kylynn | | Los Angeles Superior Court | LC040637 | 08/14/01 | |
| AZAMI | Cyrus | | Los Angeles Superior Court | BC103383 | 01/06/95 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| B. J. | | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| B & C TOWING | | | Santa Clara Superior Court | 506SC001625 | 06/01/07 | |
| BACH | John | N. | Butte Superior Court | 107377 | 04/24/92 | |
| BAECKEL | Sherryl | Leigh | San Bernardino Superior Court | SBFSS26581 | 06/22/10 | |
| BAHINIPATY | Lingaraj | | San Diego Superior Court | N64956 | 05/01/95 | |
| BAIDOOBONSO-IAM | Nana | | Los Angeles Superior Court | BC429745 | 04/26/10 | |
| BAILEY | Russell | | San Diego Superior Court | 702830 | 09/12/97 | |
| BAILEY | Warren | L. | Court of Appeal, 2nd Dist, Div 5 | B067849 | 07/28/93 | |
| BAIRES | Gladys | | Los Angeles Superior Court | BS120068 | 05/08/09 | |
| BAKER | Melody | Joy | Ventura Superior Court | 2007306024 | 11/07/08 | |
| BAKER, JR. | Robert | Francis | Monterey Superior Court | M41121 | 09/11/00 | |
| BAKSHI | Alfred | | Los Angeles Superior Court | BC221477 | 03/10/03 | |
| BALASSY | Albert | | Los Angeles Superior Court | C706380 | 09/25/91 | |
| BALASSY | Albert | | Court of Appeal, 2nd Dist, Div 1 | B064187 | 03/01/93 | |
| BALTIERRA, M.D. | Maria | de Jesus | San Diego Superior Court | GIC791147 | 02/07/03 | |
| BALZARINI (B-78150) | Michael | | Kings Superior Court | 04C0253 | 09/14/04 | |
| BALZARINI (B-78150) | St. Michael | Doc | Kings Superior Court | 04C0253 | 09/14/04 | |
| BANET | Hausmann | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANET | Hausmann | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANET | Dr. Hausmann- | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| BANKS | Alfred | | San Diego Superior Court | 627247 | 05/29/91 | |
| BAPTISTE, SR. | Edward | J. | Santa Clara Superior Court | CV769018 | 12/12/97 | |
| BARABINO | Robert | E. | Sacramento Superior Court | 544944 | 05/04/95 | |
| BARKER | Dewitt | | Sonoma Superior Court | SFL53925 | 03/14/13 | |
| BARNER | Larry | | Los Angeles Superior Court | 11S00811 | 09/06/11 | |
| **BARNES** | **Jamie** | **Yvonne** | Sacramento Superior Court | 34201200130337 | 08/01/13 | |
| BARRAGAN | Linda | Rose | San Bernardino Superior Court | VFLVS015947 | 12/15/03 | |
| BARROGA | Lucio | A. | Los Angeles Superior Court | KC030508 | 07/12/99 | |
| BARRY | Patricia | | San Mateo Superior Court | PRO121437 | 11/16/12 | Order states specifics in re: Michele Fotinos |
| BASHKIN | Paul | | Court of Appeal, 4th Dist, Div 1 | D043857 | 09/30/04 | |
| BAUER | Michael | | Los Angeles Superior Court | 03S01142 | 05/07/03 | |
| BEAZLEY | Dwight | T. | Orange County Superior Court | AD65814 | 09/14/94 | |
| BECKETT | Marcus | Riley | Orange County Superior Court | 08D008249 | 11/02/12 | |
| BEHFARIN | Fred | | Los Angeles Superior Court | SC029688 | 01/19/95 | |
| BEHFARIN | Fred | | Los Angeles Superior Court | BC082994 | 10/21/94 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BELL *(Not on his own a vex lit, Ms. Goyens using name)* | Artis | C. | Alameda Superior Court | BG05244910 | 04/30/07 | See Alameda RG07312218 |
| BELL (J-42454 D3-109) | Horace | | Kern Superior Court | S1500CV272714 | 04/17/12 | |
| BELL (CDC#J42454) | Horace | | Lassen Superior Court | No Case # | 01/29/13 | |
| BELL (J-42454) | Horrace (Horace) | | Kern Superior Court | S1500CV273801 | 02/29/12 | |
| BELL | Larry | | Sacramento Superior Court | 06AS04002 | 07/06/09 | |
| BELL OUTLAW | Carlos | F. | Los Angeles Superior Court | BC257946 | 12/19/01 | |
| BELL-OUTLAW | Carlos | F. | Los Angeles Superior Court | BC208320 | 06/15/99 | |
| BELTON | Larry | E. | Sacramento Superior Court | 94C04424 | 05/18/95 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117503 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117212 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117168 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117468 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117171 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117170 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117169 | 02/27/09 | |
| BENNETT | J. | W. | San Mateo Superior Court | PR0117167 | 02/27/09 | |
| BERG | Jerome | | San Francisco Superior Court | CGC02403816 | 08/20/02 | |
| BERGE | Gregg | Allen | San Luis Obispo Superior Court | CV041038 | 05/19/05 | |
| BERGE | Gregg | Allen | San Luis Obispo Superior Court | CV030214 | 07/10/03 | Order states specifics. |
| BERMAN | Scot | | San Diego Superior Court | 37200700101891PRTRCTL | 02/10/09 | |
| BERNARD | Dawn | A. | Orange County Superior Court | D305932 | 07/14/00 | |
| BERNARD | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| BERRY | Ethan | A. | Contra Costa Superior Court | D9800245 | 04/13/04 | |
| BERRY | Graham | E. | Los Angeles Superior Court | BC184355 | 08/20/99 | |
| BEXTON | Alana | Poole | Kern County Superior Court | 531384 | 12/12/95 | |
| BHAMBRA | Harjit | | Alameda Superior Court | RG09490964 | 09/02/10 | |
| BHAMBRA | Harjit | | Contra Costa Superior Court | L0908493 | 04/06/11 | |
| BHARDWAJ | Sanjay | | Alameda Superior Court | FF08380050 | 07/02/13 | |
| BHATIA | Ram | S. | Los Angeles Superior Court | PD011462 | 02/05/04 | |
| BIANCHI | Alfred | | San Mateo Superior Court | CIV417277 | 07/25/07 | |
| BIANCHI | Lois | K. | San Mateo Superior Court | CIV417277 | 07/25/07 | |
| BICKMORE | Gregory | L. | Butte Superior Court | 118290 | 08/11/95 | |
| BIEBER | Milton | | Court of Appeal, 4th Dist, Div 3 | G045397 | 02/07/13 | |
| BILECKY | Paul | | Los Angeles Superior Court | BC463048 | 11/08/11 | |
| BILLINGS | Christina | Gerasimos | Los Angeles (Pasadena) Muni Ct | 93M05279 | 11/23/94 | |
| BIRD | Donald | M. | Tehama Superior Court | CI65825 | 01/09/12 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BITTAKER | Lawrence | S. | Marin Superior Court | 155223 | 04/20/93 | |
| BIZZARI-LUSK | Nancy | | San Diego Superior Court | D511245 | 08/19/09 | |
| BLACK | Yvette | L. | Los Angeles Superior Court | BC061325 | 09/10/93 | |
| BLACKWELL (#E90645B-4-225L) | Rodney | Karl | Los Angeles Superior Court | BC377798 | 05/16/08 | |
| BLANCHARD | Jessica | | Riverside Superior Court | PSP1100599 | 06/12/13 | |
| BLEISCH | William | | San Diego Superior Court | D294829 | 09/14/94 | |
| BLODGETT | John | Timothy | Riverside Superior Court | INF056270 | 12/01/09 | |
| BLOOM | Michael | | Riverside Superior Court | IND095864 | 08/10/09 | |
| BLUME | James | | Los Angeles Superior Court | BC453664 | 06/17/13 | |
| BOISSIERE | Alexis | | Contra Costa Superior Court | N101600 | 01/07/11 | |
| BOLGAR | Peter | | Los Angeles Superior Court | BC464010 | 03/15/12 | aka: Vladimir Yovev |
| BOMANI | Hashim | | Los Angeles Superior Court | VD065587 | 09/21/11 | |
| BONAR | Richard | Louis | San Luis Obispo Superior Court | LC031126 | 04/23/04 | |
| BONILLA (J-48500) | Steven | Wayne | Marin Superior Court | CIV1203101 | 02/20/13 | |
| BOOTHE | Beverly | Ann | Orange County Superior Court | 30200900121173 | 10/05/09 | |
| BORESS | Harry | | Contra Costa Superior Court | C0202127 | 01/07/03 | |
| BORLAND | Barbara | | Los Angeles (Newhall) Muni Ct | 91C02011 | 10/21/92 | |
| BOTELLO | Ruben | B. | Humboldt Superior Court | 92DR0221 | 11/02/92 | |
| BOTHELL | Brad | E. | Santa Clara Superior Court | 105CV046193 | 03/27/07 | |
| BOWEN | Patricia | L. | Los Angeles Superior Court | BC088198 | 02/23/95 | |
| BOWIE | Vernon | L. | Los Angeles Superior Court | BC448043 | 03/01/11 | |
| BOWLES | John | | Contra Costa Superior Court | C9501573 | 10/05/00 | |
| BOYD | Anthony | H. | Kern Superior Court | 51638 | 09/12/94 | Order states specifics. |
| BRACH | Keefe | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRADFORD (H-16258) | Raymond | Alford | Kings Superior Court | 08C0361 | 08/06/07 | |
| BRADFORD (H-16258) | Raymond | Alford | Kings Superior Court | 06C0360 | 12/07/07 | |
| BRADLEY | Audrey | | Orange County Superior Court | 699626 | 11/17/97 | |
| BRADLEY | Jacqueline | | Alameda Superior Court | BG05223156 | 10/19/05 | |
| BRAINARD | William | J. | Tuolumne Superior Court | CV56801 | 12/14/11 | |
| BRANCH | K. | T. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BRANCH | Keefe | T. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRANCH | Keith | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| BRANDES | Alaine | | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| BRANDES | Linnea | | Riverside Superior Court | 70405 | 03/08/94 | Order states specifics. |
| BRAVO | Victor | J. | San Diego Superior Court | SB7515 | 11/17/00 | |
| BRAZIL, JR. | Joseph | F. | Sonoma Superior Court | SCV85414 | 05/26/98 | |
| BRELAND, JR. | Frank | | San Diego Superior Court | 708311 | 12/15/97 | |
| BROADNAX | Lawrence | | Los Angeles Superior Court | BC214701 | 05/15/01 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | F012037 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | 384113 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | 384114 | 07/30/93 | |
| BRODEUR | Mona | Theresa | San Mateo Superior Court | F011422 | 07/14/93 | |
| BROSNAN | John | | Contra Costa Superior Court | C9501573 | 10/05/00 | |
| BROSNAN | John | | Contra Costa Superior Court | C0303021 | 11/04/03 | |
| BROSNAN | John | | Contra Costa Superior Court | C0400329 | 04/14/04 | |
| BROW | Jennifer | A. | Kern (Bakersfield) Municipal Ct | 109705 | 09/04/98 | Order states specifics. |
| BROW | Richard | J. | Kern (Bakersfield) Municipal Ct | 109705 | 09/04/98 | Order states specifics. |
| BROWN | James | Earl | Los Angeles Superior Court | SC116133 | 08/21/12 | |
| BROWN | Joyce | Willies | Court of Appeal, 2nd Dist, Div 5 | B080364 | 07/07/94 | |
| BROWN | Sherwood | | San Diego Superior Court | 703585 | 03/21/97 | |
| BROWN, II | William | Odessa | Monterey Superior Court | M82457 | 08/08/07 | |
| BROWNING | Howard | | Los Angeles Superior Court | BC016615 | 10/28/94 | |
| BRUMBAUGH | Edna | Louise | San Diego Superior Court | GIN008472 | 07/07/08 | |
| BRYANT | David | L. | Sacramento Superior Court | JC2081 | 08/05/96 | |
| BUCHANAN | Andrew | | San Bernardino Superior Court | BVFHS01508 | 01/26/06 | |
| BUONO | Salvatore | | Riverside Superior Court | SWD003122 | 07/08/10 | |
| BURGAN (MOSIER) | Kelly | | San Diego Superior Court | ED54597 | 01/13/09 | |
| BURGUIN | Mike | | Ventura Superior Court | 56201200411205CUCRVTA | 08/13/12 | |
| BURK | Mark | Anthony | Riverside Superior Court | INV012815 | 08/28/09 | |
| BURKE | Sherry | | Sonoma Superior Court | 180076 | 10/21/94 | |
| BURLINI | David | | Santa Clara Superior Court | 108PR163916 | 02/25/10 | aka Thomass Findlay (order has additional language) |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| BURNS | Julia | | Shasta Superior Court | 01CV0089 | 03/29/02 | |
| BURRELL | Roger | W. | Los Angeles Superior Court | BC085778 | 02/23/94 | |
| BURUGA | Gabriel | | Orange County Superior Court | 05CC12637 | 01/31/06 | |
| BUSH | James | Alan | Santa Clara Superior Court | 108CV119008 | 10/03/08 | |
| CADE | Lafayette | | Kern Superior Court | S1500CV269059SPC | 10/18/10 | |
| CADE | Lafayette | | Los Angeles Superior Court | GC044230 | 11/12/10 | |
| CAIN | Inventor | Daryl | San Diego Superior Court | SC595575 | 09/18/91 | |
| CAIN | Reverend | Daryl | San Diego Superior Court | SC595575 | 09/18/91 | |
| CAIN | Daryl | | San Diego Superior Court | SC595575 | 09/18/91 | |
| CALDERON | Crystal | | Orange County Superior Court | 30200900331863PRGPLIC | 02/17/12 | |
| CALDERON LOPEZ | Ricardo | J. | Los Angeles Superior Court | SC088518 | 05/26/06 | |
| **CALDWELL** | **Ginny** | | **San Diego Superior Court** | **D537320** | **03/07/13** | **also see Ginny Edmunds** |
| **CALIHAN** | **Kenneth (Kenny)** | - | **Amador Superior Court** | **12CVC08086** | **06/12/13** | |
| CALLAHAN | Sherry | | Sonoma Superior Court | 180076 | 10/21/94 | |
| CAMARGO | Alejandro | | Los Angeles Superior Court | VC056702 | 08/02/10 | |
| CAMARGO | Olivia | Aquila | Los Angeles Superior Court | VC056702 | 08/02/10 | |
| CAMBEROS | Julie | | San Diego Superior Court | 2007101478 | 03/02/11 | |
| CAMPBELL | Carmen | E. | Los Angeles Superior Court | NC026096 | 10/28/99 | |
| CAMPBELL | Evangelist | Maggie | Los Angeles Superior Court | PC037608 | 11/07/05 | also see Maggie Campbell & Maggie-Judith Fluker |
| CAMPBELL | Larry | W. | Placer Superior Court | SDR7097 | 01/30/02 | |
| CAMPBELL | Larry | W. | Placer Superior Court | SCV15460 | 07/08/04 | |
| CAMPBELL | Maggie | | Los Angeles Superior Court | PC037608 | 11/07/04 | also see Maggie-Judith A. Fluker |
| CAMPBELL | Stuart | | Los Angeles Superior Court | BC038368 | 04/15/92 | |
| CAMPBELL-SMITH | Anne | | Los Angeles Superior Court | BC038368 | 04/15/92 | |
| CAMPOS | Alicia | | San Diego Superior Court | D487786 | 11/01/11 | |
| CAMPOS-RIEDEL | Sofia | | Placer Superior Court | SSP000587 | 10/16/12 | |
| CAMPOS-RIEDEL | Sofia | | Placer Superior Court | SDR10354 | 02/23/07 | |
| CANTARELLA | David | Wayne | Orange Superior Court | 06D006157 | 07/23/10 | |
| CARDAN | Cyrus | | Los Angeles Superior Court | BC103383 | 01/06/95 | |
| CARDENAS | Ricardo | | San Diego Superior Court | 37201000078616CUWESC | 02/17/11 | |
| CARDINALLI | Vincent | | Santa Clara Superior Court | 507SC002040 | 08/02/07 | Also see A&R Towing, Inc. |
| **CARLOCK** | **Gaynor** | | **Orange Superior Court** | **30201200572203** | **02/04/13** | |
| CARLSON | Patricia | J. | Madera Superior Court | CV10882 | 04/27/01 | |
| CARMICHAEL | Gina | D. | Sacramento Superior Court | 02AS06090 | 09/23/05 | |
| CARREA, JR. | Christopher | | San Diego Superior Court | 727411 | 06/25/99 | |
| CARRILLO | Alberto | | Alameda Superior Court | H273431 | 03/12/02 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CARTER | Bradley | C. | Riverside Superior Court | 314204 | 07/29/98 | |
| CARTER | James | | Orange County Superior Court | 720486 | 03/28/94 | |
| CASS | Robert | A. | Los Angeles Superior Court | BC063327 | 05/03/93 | |
| CASSANO | Christine | | San Bernardino Superior Court | BVFHS01508 | 01/26/06 | |
| CASSANO | Christine | | San Bernardino Superior Court | BBCHS00912 | 01/26/06 | |
| CASSERLEY | Norman | | Court of Appeal, 4th Dist, Div 1 | D015562 | 11/16/93 | |
| CASSERLEY | Norman | | Court of Appeal, 4th Dist, Div 1 | D017008 | 11/16/93 | |
| CASSIDY | Patrick | A. | San Joaquin Superior Court | 70255 | 04/09/02 | |
| CASTANEDA | Jose | | Los Angeles Superior Court | BC466737 | 05/18/12 | |
| CASTORINA | Bryan | Thomas | Los Angeles Superior Court | BC308156 | 09/01/06 | Order states specifics. |
| CASTRO-GUARDADO | Marison | | Sacramento Superior Court | 96FL01361 | 04/28/06 | |
| CATO | Mark | A. | San Francisco Superior Court | PCN09292293 | 04/11/12 | Also see Janice Mendenhall |
| CAVIC | Danny | | Orange County Superior Court | 30200800110288 | 02/26/13 | aka Dusko Cavic |
| CAVIC | Dusko | | Orange County Superior Court | 30200800110288 | 02/26/13 | aka Danny Cavic |
| CDPG | | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| CDPR | | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| CHADDA | Solange | | Los Angeles Superior Court | BC249530 | 06/21/02 | |
| CHADWICK | Anne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| CHADWICK | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| CHAKER | Darren | D. | San Diego Superior Court | 591421 | 12/02/97 | See SCSD GIC757326 |
| CHAKER | Darren | D. | San Diego Superior Court | GIC757326 | 06/22/01 | |
| CHAKER | Darren | David | San Diego Superior Court | GIC757326 | 06/22/01 | |
| CHANG | Eugene | | Contra Costa Superior Court | P0100045 | 04/13/01 | |
| CHANTEL | Darlene | | Madera Superior Court | 48592 | 04/27/94 | Order states specifics. |
| CHANTEL | Roger | | Madera Superior Court | 48592 | 04/27/94 | Order states specifics. |
| CHAPMAN | Barbara | S. | Alameda Superior Court | RG07355928 | 03/26/08 | |
| CHAVEZ | Brenda | F. | Los Angeles Superior Court | TD003224 | 04/16/98 | Order states specifics. |
| CHEA | Sahara | | Kern Superior Court | 569756 | 07/10/02 | |
| CHEPEL | Igor | | Sacramento Superior Court | 34201200117785CUPOGDS | 03/07/13 | |
| CHEVALIER | Kia | C. | Alameda Superior Court | RG03095066 | 08/13/04 | |
| CHILDS | Juanita | W. | Kern Superior Court | 220662 | 09/22/92 | Order states specifics. |
| CHINON | Wallbridge | R.R. | Los Angeles Superior Court | BC174567 | 04/24/98 | |
| CHIRALIA | Cornel | | Los Angeles Superior Court | BP048997 | 09/07/01 | |
| CHIRALIA | Cornel | | Los Angeles Superior Court | 00E01716 | 07/24/02 | |
| CHOU | Wen | Hsiang | Los Angeles Superior Court | BC426931 | 02/25/10 | |
| CHOUDHURI | Kabita | | Marin Superior Court | CIV1204681 | 05/17/13 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CHOW | Esther | | Court of Appeal, 2nd Dist, Div 5 | B082247 | 08/12/94 | |
| CHOYCE | Bruce | E. | Alameda Superior Court | Misc | 10/29/96 | |
| CHOYCE | Bruce | E. | San Francisco Superior Court | 963660 | 03/01/95 | |
| CHRISTIAN | Tia | | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Ladette Christian, Tia Ladette Williams & Tia Williams |
| CHRISTIAN | Tia | Ladette | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian, Tia Ladette Williams & Tia Williams |
| CHRISTOPHER | Stephen | Don | San Joaquin Superior Court | 289253 | 09/22/99 | |
| CHURCH | Tom | | San Francisco Superior Court | 407114 | 08/08/02 | |
| CHURCH | Tom | | Court of Appeal, 1st District | A103344 | 08/01/03 | |
| CLAIBORNE (E-91198) | Dennis | Gerald | Monterey Superior Court | M82579 | 05/24/07 | |
| CLAMPITT | Rosemarie | | Los Angeles Superior Court | BC059801 | 10/13/93 | |
| CLARK | Barbara | | Kern Superior Court | S1500CV265344SPC | 01/05/09 | |
| CLARK | Diddo | | Contra Costa Superior Court | C06-01091 | 07/08/08 | |
| CLARKE | Idelle | | Los Angeles Superior Court | BC243403 | 08/26/02 | |
| CLAY-HUNTER | Pauline | | Los Angeles Superior Court | BC121678 | 03/14/96 | |
| CLEMONS | Gregory | I. | Kern Superior Court | 22572 | 02/27/98 | |
| COHEN | Bezad | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| COLEMAN | Laquesha | | Fresno Superior Court | 07CECL08156 | 01/03/08 | |
| COLLIER | Etta | M. | Los Angeles Superior Court | BC299951 | 06/15/04 | |
| COLLINS | Janie | | San Francisco Superior Court | CGC07463744 | 05/05/09 | |
| COMBET-BLANC | Stephane | | Los Angeles Superior Court | SS016519 | 04/29/08 | |
| CONETTA | Michael | Patrick | San Diego Superior Court | 200892437 | 04/24/09 | |
| COOK | Graham | | Napa Superior Court | 2601469 | 07/08/98 | |
| COOLEY | Nathan | | Los Angeles Superior Court | 09C00290 | 06/08/11 | |
| COOPER | Bobby | K. | Los Angeles Superior Court | BC110162 | 03/10/95 | |
| COOPER | Johnny | D. | Fresno Superior Court | 10CECG03974 | 12/08/10 | aka for Johnny D. Cooper, Sr. |
| COOPER | Mark | K. | Sonoma Superior Court | MCV148876 | 10/06/97 | |
| COOPER, SR. | Johnny | D. | Fresno Superior Court | 10CECG03974 | 12/08/10 | |
| COPLAN | Debra | D. | Los Angeles Superior Court | BC049781 | 08/17/92 | |
| COPLAN | Debra | D. | Court of Appeal, 2nd Dist, Div 1 | B079363 | 11/30/94 | |
| CORKERY | Henry | | Los Angeles Superior Court | DOW12S00220 | 04/09/12 | |
| COULOMBE | Jackie | | Ventura Superior Court | CIV246856 | 06/21/07 | |
| COULOMBE | Jackie | | Ventura Superior Court | CIV246957 | 06/21/07 | |
| COWAN | Cathy | | Los Angeles Superior Court | SWD101781 | 10/09/98 | |
| COWAN | Rennie | | Los Angeles Superior Court | BC377362 | 01/10/08 | |
| CRAYTON (PO7736 ASU1-148) | Timothy | | Kern Superior Court | S1500CV272291SPC | 06/13/12 | |
| CROSS | Nancy | Jewell | San Mateo Superior Court | 369856 | 04/28/92 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| CROTEAU | Hans | | San Diego Superior Court | GIE020950 | 01/21/05 | |
| CROW | Brad | | San Diego Superior Court | 1794 | 06/09/92 | |
| CROW | D. | Bradley | San Diego Superior Court | 1794 | 06/09/92 | |
| CROWE | Kelly | | Sacramento Superior Court | 04CS01039 | 05/25/06 | |
| CUNNEEN | Garrett | Daniel | San Francisco Superior Court | CGC03416312 | 04/18/05 | |
| CUNNINGHAM | Archibald | | San Francisco Superior Court | FDI03753770 | 04/13/09 | |
| CUNNINGHAM (D#98935/M-224L) | Lorenzo | | Sacramento Superior Court | 05AS04843 | 06/14/06 | |
| CUNNINGHAM | Nanette | C. | Kern Superior Court | D352503 | 09/18/09 | See Ventura re: Cunningham, N (in this matter only) |
| CUNNINGHAM | Nanette | C. | Ventura Superior Court | S1501PT28170 | 08/30/12 | See Kern re: Cunningham, N (in this matter only) |
| CYRUS | Suprina | | Los Angeles Superior Court | C687542 | 11/03/92 | |
| DALEY | Ronald | | Court of Appeal, First District, Div 1 | A126490 | 03/04/11 | |
| DALTON | Dawn | | Orange County Superior Court | D305932 | 07/14/00 | |
| DALTON | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| DALY | Jerome | | Contra Costa Superior Court | C9500593 | 07/21/95 | |
| DALY | Jerome | | Contra Costa Superior Court | C9501643 | 07/21/95 | |
| DALY | Jerome | | Contra Costa Superior Court | C9502872 | 07/21/95 | |
| DAMASCUS | Alexander | | Santa Clara Superior Court | CV759969 | 09/15/97 | |
| DANIELS | Brian | | San Diego Superior Court | 672592 | 12/23/94 | |
| DARDEN | Marvin | | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DARDEN | Marvin | L. | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DARDEN | Marvin | Lamott | Los Angeles Superior Court | BC374669 | 02/20/08 | |
| DAVILA | Jose | | Los Angeles Superior Court | BC455846 | 06/09/11 | |
| DAVIS | Charles | | Los Angeles Superior Court | BP045908 | 07/20/98 | |
| DAVIS | Debra | | Los Angeles Municipal Court | 94K30159 | 03/30/95 | |
| DAVIS | Mayrdawna | Ane' | Solano Municipal Court | 59967A | 10/24/91 | |
| DAVIS | Michael | | Contra Costa Superior Court | D9300892 | 12/01/03 | |
| DAVIS | Michael | Jack | Contra Costa Superior Court | D9300892 | 05/14/00 | |
| DAVIS | Stephanie | | San Bernardino Superior Court | SCV53055 | 02/02/99 | |
| DAVIS | Williene | D. | Sacramento Superior Court | 06CS01584 | 06/25/10 | |
| DAVIS (F22106) | Michael | | Contra Costa Superior Court | D9300892 | 05/23/06 | |
| DE DULING | Nancy | Cueva | Orange County (West) Muni Ct | 238097 | 06/01/98 | |
| DEAL | Thomas | Mark | Alameda Superior Court | CH222312 | 11/19/07 | |
| DEAN | Michael | | Sacramento Superior Court | 34201100000094587CUBCGDS | 03/10/11 | |
| DEAVENPORT | Paul | | Ventura Superior Court | CIV226492 | 12/03/04 | |
| DEFILIPPIS | Edward | | Humboldt Superior Court | CP040411 | 08/27/04 | |
| DEGRATE | Niles | | Los Angeles Superior Court | LF007104 | 06/02/03 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DEL NERO | Darren | | San Diego Superior Court | GIC757326 | 06/22/01 | |
| DEL NERO | Darren | David | San Diego Superior Court | GIC757326 | 06/22/01 | |
| DEL R. PADILLA | Maria | | San Joaquin Superior Court | 233678 | 05/16/91 | |
| DELMAN | David | | Los Angeles Superior Court | BC106174 | 10/20/94 | Original 1994 order reads "Plaintiff may file no further Superior Court actions without permission." |
| DELONG | Charlene | | Los Angeles Superior Court | SBA05S02364 | 09/28/05 | |
| DEMARTINI | Michael | | Marin Superior Court | CIV085235 | 02/06/13 | (Also see Renate DeMartini) |
| DEMARTINI | Renate | | Marin Superior Court | CIV085235 | 02/06/13 | (Also see Michael DeMartini) |
| DEN BESTE | Melody | | Sonoma Superior Court | MCV178973 | 04/11/07 | |
| DEN BESTE | Paul | | Sonoma Superior Court | MCV178973 | 04/11/07 | |
| DEN BESTE | Paul | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| DEREZINSKI | Maksymilian | Max | San Diego Municipal Court | 575600 | 12/19/95 | |
| DESFOSSES | Dorothy | R. | San Mateo Superior Court | PRO113987 | 12/12/11 | |
| DEUSCHEL | Laurie | A. | Placer Superior Court | MCV7184 | 04/06/01 | |
| DEVEREAUX | Robyn | R. | Orange County Superior Court | 07HL01113 | 09/17/08 | |
| DEWEY | Melike | | Los Angeles Superior Court | BC349817 | 07/10/07 | |
| DHIR | Brij | Mohan | Alameda Superior Court | RG07318802 | 01/05/09 | |
| DIAMOND | Angel | Ortiz | Los Angeles Superior Court | BP048332 | 11/04/98 | |
| DIAMOND | Angel | Ortiz | Contra Costa Superior Court | C9900720 | 04/19/99 | See LASC BP048332 |
| DIAMOND | Angel | Ortiz | Contra Costa Superior Court | C9900718 | 04/19/99 | See LASC BP048332 |
| DIAMOND-SIMMONS | Cynthia | | El Dorado Superior Court | PD3452 | 04/17/03 | |
| DILDAY | Donna | Rae | Orange County Superior Court | D292961 | 03/06/98 | |
| DIMOV | Jim | | Los Angeles Superior Court | BP008800 | 03/24/93 | |
| DIMOV | Jim | | Court of Appeal, 2nd Dist, Div 4 | B079154 | 03/06/95 | |
| DINKINS | Andrew | Monroe | Los Angeles Superior Court | BP048332 | 11/04/98 | |
| DOBARD | Raymond | | San Francisco Superior Court | 975192 | 09/18/96 | |
| DOBOS | Agneta | | Los Angeles Superior Court | 99V26412 et al | 04/19/00 | |
| DOE | John | | Los Angeles Superior Court | BC119945 | 06/19/95 | |
| DOLZHENKO | Gennady | | Los Angeles Superior Court | BC472321 | 10/10/12 | |
| DONAHUE | Heather | | Los Angeles Superior Court | ES012780 | 04/10/09 | |
| DONOVAN | Richard | C. | San Diego Superior Court | IC777372 | 06/21/02 | |
| DOOSE | Ginn | | Ventura Superior Court | 123460 | 02/09/93 | |
| DOOSE | Virginia | | Ventura Superior Court | 123460 | 02/09/93 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| DOTSON | Ethel | | Contra Costa Superior Court | C9500727 | 09/06/95 | |
| DOTSON | Nina | | Los Angeles Superior Court | BC436929 | 05/10/10 | Order states specifics. |
| DOWNS (CDCR#J42693) | Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka's see Mr. Gregory Downs, Mr Gregory Downs |
| DOWNS | Mr. Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka see Downs, Gregory (CDCR#J42693) |
| DOWNS | Mr Gregory | | San Diego Superior Court | 37201100103045CUBCCTL | 02/22/13 | aka see Downs, Gregory (CDCR#J42693) |
| DROMMERHAUSEN III | Daniel | G. | Los Angeles Superior Court | BP086023 | 07/26/11 | |
| D'SAINT ANGELO | Denise | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich, D'Sant Angelo |
| D'SANT ANGELO | Denise | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich |
| D'SANT ANGELO | Denise Rachelle | | Ventura Superior Court | CIV235809 | 12/04/09 | aka's see Fennell, Lucich |
| DUCKWALD | Stephen | | Madera Superior Court | 54563 | 12/29/94 | |
| DUHON | Eric James | | Los Angeles Superior Court | LF000084 | 08/27/01 | |
| DULDE | Jason | T. | Los Angeles Superior Court | 08K11707 | 06/02/09 | |
| DUNCAN | Larry | C. | Los Angeles Superior Court | BC424915 | 02/15/11 | |
| DUNCAN | Renee | | Alameda Superior Court | RG13664130 | 08/07/13 | |
| DUPERRET | Danielle | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| DUPLANTIS | Kathy | | Riverside Superior Court | INV005092 | 07/31/09 | |
| DUPRE | Donald | | Court of Appeal, 2nd Dist, Div 5 | B069056 | 07/26/93 | |
| DURSTON | Ernest | A. | San Bernardino Superior Court | VCV017060 | 01/03/06 | |
| DYDZAK | Daniel | | San Diego Superior Court | 30201200558031 | 04/05/13 | |
| DYMITS | Lee | | Court of Appeal, 1st Dist, Div 5 | A075028 | 03/20/97 | |
| D'ZESATI | Eileen | Bradley | Sacramento Superior Court | 97AS03786 | 06/04/98 | |
| EARDLEY | Jon | | Los Angeles Superior Court | BC379528 | 09/08/09 | |
| EARLS | Mari-Lynne | | Santa Clara Superior Court | 192FL027294 | 08/30/11 | |
| EAST | Ebone | Leroy | San Bernardino Superior Court | CIVDS1302660 | 06/18/13 | |
| EBERWEIN *(Not on his own, vex lit Ms. Goyens using name)* | Robert | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| EDMUNDS | Ginny | | San Diego Superior Court | D537320 | 03/07/13 | also see Ginny Caldwell |
| EDWARDS | Cherie | Ann | Humboldt Superior Court | DR081204 | 09/07/09 | |
| EDWARDS | William | E. | San Diego Superior Court | N72330 | 07/22/97 | |
| EICHHORN JR. | Adam | | Los Angeles Superior Court | BC295091 | 08/29/03 | |
| EL DELON | | | San Diego Superior Court | GIC760144 | 02/14/01 | See SCSD GIC758829 & GIC758748 |
| ELIAS | Nikolaos | Sotirios | Los Angeles (Pasadena) Muni Ct | 93M05279 | 11/23/94 | |
| EL-SHADDAI (CDC#CO8082) | Adonai | | Lassen Superior Court | 42621 | 06/07/10 | aka James Ray Wilkerson |
| EMERSON | Judy | | Orange County Superior Court | 30201000386031 | 04/13/11 | |
| ENG | Martin | | San Francisco Superior Court | CGC10496656 | 11/09/10 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ERDE | Shmuel | | Los Angeles Superior Court | SC090068 | 03/03/10 | |
| ERENYI | Leslie | | Los Angeles Superior Court | GC004063 | 11/19/93 | |
| ERVIN | Gary | | Sacramento Superior Court | 06AS00387 | 04/25/07 | |
| ESPINOSA | Darrel | L. | Colusa Superior Court | CV20390 | 11/09/98 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU214944 | 03/14/07 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU214278 | 03/14/07 | |
| ESTRELLA | Lucia | | Tulare Superior Court | VCU218563 | 03/14/07 | |
| ETTLIN | Walter | G. | Humboldt Superior Court | DR980054 | 08/06/98 | |
| EVANS | Allen | A. | San Diego Superior Court | 717594 | 02/09/98 | |
| EVANS | Brian | Lee | San Luis Obispo Superior Court | CV050145 | 05/19/05 | |
| EVANS | Jamar | James | Merced Superior Court | 151050 | 10/01/08 | |
| EVANS | Jorsh | | San Bernardino Superior Court | C0283947 | 06/07/93 | |
| EVANS | Milton | | San Bernardino Superior Court | VCICS020230 | 07/07/00 | |
| EVANS | Shirley | M. | San Bernardino Superior Court | VCICS020230 | 07/07/00 | |
| EVANS | Shirley | M. | San Bernardino Superior Court | VCVVS020286 | 06/19/00 | |
| EZ LIVING FAMILY LIMITED PARTNERSHIP | | | Orange County Superior Court | 788246 | 01/12/98 | |
| FAERBER | Rainer | | San Francisco Superior Court | CGC08476903 | 12/29/08 | |
| FAHY | Francis | | San Francisco Superior Court | 315225 | 02/21/01 | |
| FALK | Jean | Marie | Orange County Superior Court | A165783 | 02/14/97 | Order states specifics. |
| FALLON | David | Anthony | San Mateo Superior Court | CIV454254 | 09/01/06 | |
| FANAKA | Jamaa | | Los Angeles Superior Court | BC140436 | 10/25/96 | Order states specifics. |
| FARIAS | Manuel | Alcala | Kern Superior Court | S1500CV267172SPC | 06/11/09 | |
| FARNOOSH | Ghorbanali | | Los Angeles Superior Court | SS017425 | 11/12/08 | |
| FARNOOSH | Ghorbanali | Allen | Los Angeles Superior Court | SS017425 | 11/12/08 | |
| FARRELL | Frances | | Los Angeles (Pasadena) Muni Ct | 92C02163 | 10/19/92 | |
| FARSHI | Esmaeil | | San Diego Superior Court | 37201100094590CUFRCTL | 09/23/11 | |
| FEDERICO | Teresa | | Ventura Superior Court | 117386 | 05/04/93 | |
| FELLER | Andrew | Walker | Los Angeles Superior Court | SC102782 | 08/12/09 | Also see Andrew Walker |
| FENNELL | Denise | Rachelle | Ventura Superior Court | CIV235809 | 12/04/09 | aka D'Sant Angelo, D'Saint Angelo, Lucich |
| FERLINGERE | Robert | D. | Amador Superior Court | 95CI7246 | 06/29/95 | |
| FIELDS | Leslie | | San Bernardino Superior Court | SCVSS111685 | 01/09/06 | |
| FILHO | Roberto | Lobo | San Francisco Superior Court | CGC06458176 | 05/03/07 | |
| FILHO | Roberto | Lobo | San Francisco Superior Court | CGC06455369 | 08/16/07 | |
| FINDLAY | Thomass | | Santa Clara Superior Court | 108PR163916 | 02/25/10 | aka David Burlini (order has additional language) |
| FINLEY (#E06421) | Jowell | | Fresno Superior Court | 04CECL01648 | 05/04/06 | |
| FISCHER | Terrence | | Kern Superior Court | 576424 | 04/18/03 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| FISET | Eugene | R. | Orange County Superior Court | 30200900300664 | 03/10/10 | |
| FISZLEWICZ | Tristana | | San Diego Superior Court | 37200900151227PRGPCTL | 06/30/10 | |
| FLORES | Erlinda | V. | Alameda Superior Court | RG06298953 | 03/29/07 | |
| FLORES | Joe | | Fresno Superior Court | 07CECG03711 | 08/26/08 | |
| FLOWERS | Michelle | | Stanislaus Superior Court | 313550 | 01/11/95 | Orders state specifics. |
| FLOWERS | Michelle | | Stanislaus Superior Court | 314171 | 01/11/95 | Orders state specifics. |
| FLOYD | Anthony | | Los Angeles (Newhall) Muni Ct | 91C20011 | 09/10/92 | |
| **FLUKER** | **Maggie-Judith** | **A.** | **Los Angeles Superior Court** | **PC030977** | **03/28/03** | **also see Maggie Campbell** |
| FLYNN | Errol | | Los Angeles Superior Court | BC087355 | 05/17/94 | |
| FODOR | Gyorgy | | Los Angeles Superior Court | SC090655 | 11/01/06 | Order states specifics. |
| FOLEY | Darrell | D. | Alameda Superior Court | RG06281831 | 12/07/06 | |
| **FORBES** | **Thomas** | **J.** | **Alameda Superior Court** | **RG12651110** | **01/31/13** | |
| FORD | Isaac | | Los Angeles Superior Court | BC191724 | 08/20/98 | |
| FORERUNNER INDUSTRIES, INC. | | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| FORREST | Ernestine | | Court of Appeal, 2nd Dist, Div 5 | B077881 | 04/25/94 | |
| **FORTE** | **Eugene** | | **Court of Appela, 5th Dist** | **F066514** | **02/25/13** | |
| **FOSCALINA** | **Joel** | **J.** | **Tehama Superior Court** | **FL63924** | **08/26/13** | |
| **FOSTER** | **Mark** | **Antonine** | **San Diego Superior Court** | **37201199901CUWTCTL** | **03/11/13** | |
| **FOTINOS** | **Michele** | | **San Mateo Superior Court** | **PRO121437** | **11/16/12** | **Order states specifics.** |
| **FRANCE** | **Gabrielle** | | **Orange County Superior Court** | **00D011497** | **08/06/13** | |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005460 | 06/02/00 | Order states specifics. |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005461 | 06/02/00 | Order states specifics. |
| FRANCHINI | Gloria | | Los Angeles Superior Court | GS005462 | 06/02/00 | Order states specifics. |
| **FRANICEVICH** | **Robert** | | **Los Angeles Superior Court** | **KP011610** | **05/16/11** | |
| FRANKLIN | Herman | J. | Los Angeles Superior Court | BC165002 | 06/19/98 | |
| FRANKLIN | Mary | L. | Los Angeles Superior Court | BC165002 | 06/19/98 | |
| **FREITAS** | **Keith** | **A.** | **Marin Superior Court** | **CIV011710** | **07/22/05** | |
| **FRITCHER** | **Julie** | | **Inyo Superior Court** | **SICVCV1253906** | **02/08/13** | |
| **FRITCHER** | **Julie** | | **Inyo Superior Court** | **SICVCV1253905** | **02/08/13** | |
| **FU** | **Bowan** | | **San Francisco Superior Court** | **CGC12522565** | **09/21/12** | **Also see PO WAN FU, P.W. FU, PW FU** |
| **FU** | **Bowan** | | **San Francisco Superior Court** | **CGC12523134** | **09/21/12** | **Also see PO WAN FU, P.W. FU, PW FU** |
| **FU** | **Bowan** | | **San Francisco Superior Court** | **CGC12523169** | **09/21/12** | **Also see PO WAN FU, P.W. FU, PW FU** |
| **FU** | **Bowan** | | **San Francisco Superior Court** | **CGC12523173** | **09/21/12** | **Also see PO WAN FU, P.W. FU, PW FU** |
| **FU** | **Bowan** | | **San Francisco Superior Court** | **CGC12523946** | **09/21/12** | **Also see PO WAN FU, P.W. FU, PW FU** |
| **FU** | **Bowan** | | **San Francisco Superior Court** | **CSM12840515** | **09/21/12** | **Also see PO WAN FU, P.W. FU, PW FU** |
| **FU** | **Bowan** | | **San Francisco Superior Court** | **CSM12840883** | **09/21/12** | **Also see PO WAN FU, P.W. FU, PW FU** |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| FU | Bowan | | San Francisco Superior Court | CSM12841182 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841215 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841574 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841577 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841592 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841625 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841627 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | Bowan | | San Francisco Superior Court | CSM12841879 | 09/21/12 | Also see PO WAN FU, P.W. FU, PW FU |
| FU | P. | W. | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, PW FU, PO WAN FU (same case nos.) |
| FU | PW | | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, P.W. FU, PO WAN FU (same case nos) |
| FU | Po | Wan | San Francisco Superior Court | CGC12522565 | 09/21/12 | Also see BOWAN FU, P.W. FU, PW FU (same case nos.) |
| **FUDGE, JR.** | **Reg** | | **Los Angeles Superior Court** | **LC045566** | **04/28/99** | |
| FULLER | Sharrell | Lynn | Los Angeles Superior Court | BC325432 | 03/10/05 | |
| FUNDERBURK | Darryl | Wesley | Court of Appeal, 2nd Dist, Div 5 | B115968 | 08/26/98 | |
| FUNTANILLA, JR. (C-90825) | Gregorio | C. | Kings Superior Court | 00CV7214 | 10/09/01 | |
| FURR | Ralph | M. | Butte Superior Court | 120168 | 12/10/97 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034104 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034127 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H034869 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H035337 | 05/11/12 | |
| FYKE | Kathey | | COA, Sixth Appellate District | H036368 | 05/11/12 | |
| GABRIEL | Isaac | | Los Angeles Superior Court | BC465481 | 12/23/11 | |
| GALLO | David | Michael | El Dorado Superior Court | PD4254 | 12/09/02 | |
| GAMBINO | Antonio | | San Diego Superior Court | 714943 | 05/20/99 | |
| GANJAI | Jeff | | Orange County Superior Court | 692193 | 12/09/92 | |
| GARCIA | Eric | | Orange County Superior Court | 07CC07870 | 11/05/08 | |
| GARCIA (CDCR #V-31771) | Guillermo | | Tuolumne Superior Court | CV57059 | 09/10/12 | |
| GARTH | Oliver | Wendell | Los Angeles Superior Court | BC132086 | 02/20/97 | |
| GBANE | Alain | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Ousmanne | | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Ousmann | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GBANE | Dr. Ousmann- | Alain | San Francisco Superior Court | CGC06459078 | 02/22/08 | |
| GEBLIN | Timothy | J. | Orange County Superior Court | 03D008358 | 01/09/13 | |
| GEE | Shari | | Sacramento Superior Court | 05SC06372 | 04/10/06 | |
| GELSINGER | David | | Santa Barbara Superior Court | 1244455 | 09/22/09 | |
| GEORGE | Roy | L. | Sacramento Superior Court | 95AS05670 | 10/19/98 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GEORGI | Hugh | | Los Angeles (Pasadena) Muni Ct | 93C01405 | 05/31/95 | |
| GEORGI | Peter | | Los Angeles (Pasadena) Muni Ct | 93C01405 | 05/31/95 | |
| GETTINGS | Jimmy | L. | Shasta Superior Court | 155598 | 12/19/06 | |
| GHAFUR | Khadijah | | Los Angeles Superior Court | EC050452 | 11/25/09 | |
| GHARRITY | Patrick | | Santa Cruz Municipal Court | MS930525 | 07/07/93 | |
| GIBSON | Patrick | A. | San Diego Superior Court | EC005928 | 07/21/94 | |
| GILBERT | Herbert | | Court of Appeal, 1st Dist, Div 5 | A066450 | 07/19/95 | |
| GILBERT | Herbert | | Court of Appeal, 1st Dist, Div 5 | A066451 | 07/19/95 | |
| GILBERT | Nicole | Karman | Los Angeles Superior Court | BD259451 | 04/24/00 | |
| GILLIAM | William | Jeffrey | Sonoma Superior Court | SCV22783 | 04/20/04 | |
| GILLINGS | Francis | | Alpine Superior Court | 1505 | 03/31/97 | |
| GILLINGS | Ruth | | Alpine Superior Court | 1505 | 03/31/97 | |
| GILLIS | Otis | Oren | Tulare Trial Courts | 97181220 | 03/10/98 | |
| GINDENTULLER | Irina | | San Diego Superior Court | GIC810205 | 02/16/05 | |
| GIPSON | Deloris | | Alameda Superior Court | 7513916 | 01/14/97 | |
| GLAUDE | Royal | Edward | Los Angeles Superior Court | BC073447 | 05/06/98 | Order states specifics. |
| GLEASON | Stanley | | Los Angeles Superior Court | BC456374 | 01/04/12 | |
| GOFFA | Alfred | | Los Angeles Superior Court | BC440798 | 02/10/11 | |
| GOFFNEY | Keith | | Los Angeles Superior Court | BC047650 | 10/05/93 | |
| GOLAND | Michael | | Los Angeles Superior Court | BC410835 | 10/30/09 | |
| GOLDBERG | Elaine | M. | Los Angeles (Beverly Hills) Muni | 92C01497 | 08/27/92 | |
| GOLDBERG | Ruth | | Los Angeles Superior Court | BC087364 | 01/27/94 | |
| **GOLDEN** | **Lisa** | | San Diego Superior Court | 37201200098546CUPNCTL | 09/04/13 | |
| GOLDEN | Stephen | H. | Los Angeles Superior Court | BC095858 | 01/21/94 | |
| GOLDWASSER | Harold | | Los Angeles Superior Court | 90K22077 | 08/22/91 | |
| GOLIN | Elsie | Y. | Santa Clara Superior Court | 107CV082823 | 11/20/07 | |
| GOMON | Frank | | Los Angeles Municipal Court | 89K50726 | 07/10/91 | |
| GOMON | Frank | | Los Angeles Superior Court | 05V00384 | 03/09/05 | |
| GONZABA | Lizabeth | | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| GONZABA | Mark | | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| GONZALES (CDCR #D-81011) | Michael | | Kings Superior Court | 11C0144 | 05/11/12 | |
| GONZALEZ | Alfred | | Ventura Superior Court | CIV234951 | 10/05/05 | |
| GONZALEZ | Luis | | Riverside Superior Court | 287057 | 07/01/98 | |
| GONZALEZ | Maria | | Riverside Superior Court | 287057 | 07/01/98 | |
| GONZALEZ | Raul | Marin | Los Angeles Superior Court | BC127349 | 07/12/95 | Order states specifics. |
| GONZALEZ | Rose | | Los Angeles Superior Court | BS053662 | 10/15/98 | Order states specifics. |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GOODHART | Alexander | | Sonoma Superior Court | SCV232990 | 11/04/03 | |
| GOOLSBY (F-19778) | Thomas | | Kern Superior Court | S1500CL266864LSE | 10/09/12 | |
| GOOSBY, JR. | Andrew | | Los Angeles Superior Court | BC346910 | 06/13/06 | |
| GOSSMAN | Sanford | I. | Marin Superior Court | SC108587A | 06/08/99 | |
| GOSSMAN | Sanford | I. | Marin Municipal Court | V931462 | 11/30/93 | |
| GOUGH-AOSHIMA | Jeff | S. | San Diego Superior Court | 2008-79935 | 03/27/09 | |
| GOVINDAN | Palani | | Los Angeles Superior Court | BC122129 | 07/18/95 | |
| GOYENS | C | D | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | CDPP | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | CDPR | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | CDPR | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | D. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | D.A. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Debora | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | Document Preparer | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Freddie | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Kamaal | R. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | O'Levia | Del-Agape | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Olevia | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS | Chaledeeannka | C. | Alameda Superior Court | BG05244910 | 04/30/07 | See Alameda RG07312218 |
| GOYENS BELL | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL | Chaledeeannka | D. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS BELL WILLIAMS | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DBA DOCUMENT PREPARER GOYENS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOC PREP GOYENS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOCUMENT PREPARER | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS DOCUMENT PREPARER GOYENS BELL | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS LIVING/WORK SPACE PROPERTY MANAGEMENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS PROMULGATORESS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS PROPERTY MANAGEMENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS RELOCATION | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS RELOCATION FOR REPAIRS AGENT | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS TENANT IN POSSESSION | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |
| GOYENS-PROMULGATORESS | Chaledeeannka | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda RG05244910 |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| GRANT | Daryl | | Sacramento Superior Court | 00AS04794 | 06/04/02 | |
| GRASSI | David | | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSI | David | H. | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSI | David | Hillel | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see Professional Concrete Work |
| GRASSO | Eugene | | San Diego Superior Court | N59028 | 07/16/93 | |
| GRASSO | Eugene | | San Diego Superior Court | N60008 | 07/16/93 | |
| GRAVEN | Will | | San Bernardino Superior Court | CIVVS903689 | 09/03/09 | |
| GRAY | Gracie | | Los Angeles Superior Court | BC110668 | 11/07/95 | |
| GRAY (C-32633) | Ricky | | Kings Superior Court | 11C0190 | 09/27/11 | |
| GREEN | Tina | | Los Angeles Superior Court | BC355435 | 12/11/06 | |
| GREENBERG | Robert | I. | Orange County (South) Muni Ct | 1534 | 06/12/95 | Order states specifics. |
| GREENE | Cedric | | Court of Appeal, Third District | B218223 | 09/22/10 | |
| GREER | Brian | | Court of Appeal, First District | A125741 | 06/25/10 | |
| GREER | Brian | | Court of Appeal, First District | A126623 | 06/25/10 | |
| GREER | Paul | S. | Santa Clara Superior Court | 506SC001625 | 06/01/07 | |
| GREGORY | Adela | | Los Angeles Superior Court | BC39823 | 09/21/11 | aka Adela Gregory Ohanesian |
| GRIGSBY | Kenneth | L. | Alameda Superior Court | 7332892 | 09/15/94 | |
| GRIMES (D72759) | Joseph | | Kern Superior Court | S1500CV274858WDP | 11/02/12 | |
| GRIMES, SR. | Phillip | E. | Solano Superior Court | FCS026386 | 02/23/06 | |
| GRIMM | Glenn | Christian | Sacramento Superior Court | 06FL05581 | 08/18/10 | |
| GROSS | Elena | | Riverside Superior Court | IND098669 | 01/21/11 | |
| GRUDZINSKI | Christina | B. | Orange County Superior Court | 753438 | 01/16/98 | |
| GSCHWEND | Mary | Ann | Contra Costa Superior Court | WS020208 | 07/18/08 | |
| GULBENKIAN | Paul | | San Francisco Superior Court | 946688 | 02/24/93 | |
| GUPTA | Vinay | | San Bernardino Superior Court | SCVSS84277 | 08/02/07 | |
| GURALINK | Nina | | San Francisco Superior Court | 400044 | 05/04/05 | |
| GUTHRIE | Michael | | Los Angeles Superior Court | LS016410 | 11/25/08 | |
| GUZZETTA | Larry | | Riverside Superior Court | INC012295 | 10/17/02 | |
| HA | Hung | | Alameda Superior Court | 2002074172 | 01/24/05 | |
| HADDOCK | Kevin | A.E. | San Joaquin Superior Court | 39200900212210PRPLSTK | 09/07/12 | |
| HAGGARD | Daniel | | Humboldt Superior Court | FL940776 | 01/21/03 | |
| HALIMI | Evelyn | | Los Angeles Superior Court | SC109456 | 06/29/12 | (also see Azita Zendel) |
| HALL | Annie | | Los Angeles Superior Court | BC470105 | 04/20/12 | |
| HALLIWELL | Michael | | Sonoma Superior Court | MCV191306 | 04/17/09 | |
| HALSTEAD | Gary | | Los Angeles Superior Court | SF001096 | 02/04/13 | |
| HALTERMAN | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HAMMERSTROM | Bruce | | Stanislaus Superior Court | 85540 | 06/04/96 | Order states specifics. |
| HAMMONDS | Gloria | Mae | Alameda Municipal Court | 538761 | 06/23/93 | |
| HAN | Kwang | Wei | Orange County Superior Court | 791685 | 08/24/98 | |
| HAQUE | Serajul | | Santa Clara Superior Court | 103CV004961 | 05/11/04 | |
| HAQUE | Simon | M. | Santa Clara Superior Court | 104FL119967 | 08/14/06 | |
| HARCHOL | Amy | | Orange County Superior Court | 30201000352550 | 12/06/10 | |
| HARDAWAY (P-45579) | Sonny | Ray | Kings Superior Court | 05C0021 | 07/29/05 | |
| HARGREAVES | Philip | | San Diego Superior Court | SC692146 | 01/31/96 | Order states specifics. |
| **HARPER** | **Daniel** | | Fresno Superior Court | 13CECL02971 | 08/30/13 | |
| HARPER | Paul | | Los Angeles Superior Court | NC030129 | 07/24/01 | |
| HARRELL, SR. | Paul | A. | San Francisco Superior Court | 301591 | 10/22/99 | Order states specifics. |
| HARRIS | Marlyn | | Los Angeles Superior Court | LAM02M00280 | 03/01/02 | |
| HARRIS | Stacy | C. | Orange County Superior Court | 30201100532451 | 08/10/12 | |
| HARRIS | Star | | Los Angeles Superior Court | NC044390 | 11/13/12 | |
| HARRISON | Carla | | Los Angeles Superior Court | YF001925 | 10/26/01 | |
| HARTER | David | N. | San Diego Superior Court | SB006183 | 03/18/98 | |
| HARTMAN | Robert | C. | San Francisco Superior Court | CGC12517400 | 01/01/13 | |
| HARTUNIAN | Papken | S. | Los Angeles Superior Court | 98K13311 | 05/16/00 | |
| HARVILLE | Quincy | | Los Angeles Superior Court | 92K07562 | 08/15/95 | |
| HARZINSKI | Michael | | Los Angeles Superior Court | SC114780 | 01/30/13 | |
| HATHAWAY | Darlene | Ann | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| HAWKINS | Joe | | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joe | P. | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joe | Pat | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joseph | | San Francisco Superior Court | CGC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Joseph | (Joe Pat) | San Francisco Superior Court | CDC09485317 | 07/07/09 | Amended from June 3 Order to include aka's |
| HAWKINS | Yancy | | Los Angeles Superior Court | BC055678 | 07/29/93 | |
| HAWKS | Dixianne | | Orange County Superior Court | NC036943 | 05/11/07 | |
| HAYCOCK | Don | H. | Los Angeles Superior Court | BC467531 | 01/05/12 | |
| HAYCOCK | Don | H. | Court of Appeal, 2nd Dist., Div 3 | B236803 | 10/30/12 | |
| HAYES | Chase | | San Diego Superior Court | GIC840834 | 07/11/05 | |
| HAYES | J. | Marshall | San Diego Superior Court | 653618 | 09/21/92 | |
| HAYES | J. | Marshall | San Diego Superior Court | 653619 | 09/21/92 | |
| HAYES | Joseph | M. | San Deigos Superior Court | 653619 | 09/21/92 | |
| HAYES | Michael | | Los Angeles Superior Court | NC013213 | 12/02/94 | |
| HAYES | Joseph | M. | San Diego Superior Court | 653618 | 09/21/92 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HAYNES | Barbara | | Court of Appeal, Fifth District | F063789 | 07/17/12 | |
| HAYNIE | Gary | W. | Santa Clara Superior Court | 106CV059813 | 07/12/06 | |
| HEALY | Kevin | M. | Sacramento Superior Court | 04AS01711 | 07/28/08 | |
| HEBERT | Patricia | | Humboldt Superior Court | CP110238 | 09/18/12 | |
| HEDJAZI | Toofan | | Orange County Superior Court | 30201200592941 | 04/29/13 | |
| HEILMAN (H-76785 B-6-239) | Thomas | J. | Solano Superior Court | FCS041028 | 08/26/13 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156417 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1110991 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156866 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1156915 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1132324 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1037548 | 08/30/04 | |
| HEIMER | Majorie | | Santa Barbara Superior Court | 1037549 | 08/30/04 | |
| HEKKING | Fred | | Santa Clara Superior Court | 104FL118424 | 12/03/12 | |
| HENDERSON | Damon | | Los Angeles Superior Court | CF028063 | 11/22/95 | |
| HENDERSON | Glenn | | Los Angeles Superior Court | SC085392 | 09/19/05 | |
| HENSLEY | Barry | Lyn | Ventura Superior Court | CIV226131 | 06/23/04 | |
| HENSLEY | Gary | Lee | Ventura Superior Court | P68549 | 12/01/94 | |
| HENSLEY | Terry | Lou | Ventura Superior Court | CIV226131 | 06/23/04 | |
| HENSLEY | Wanda | R. | Ventura Superior Court | P68549 | 12/01/94 | |
| HERNANDEZ | Luis | E. | Los Angeles Superior Court | BC233851 | 01/31/01 | |
| HERNANDEZ | Mary | | San Bernardino Superior Court | SCVSS113578 | 06/11/04 | |
| HERRERA, SR. | Bruce | | San Joaquin Superior Court | 231249 | 01/21/92 | |
| HERRIOTT | Alicja | Z. | Los Angeles Superior Court | BD415787 | 05/02/12 | |
| HERRMANN | J.D. | | Orange County Superior Court | 769909 | 10/03/97 | |
| HERSHEY | Carol | Marie | Los Angeles Superior Court | BD370715 | 12/28/10 | |
| HERSHIPS | Howard | | San Francisco Superior Court | CGC02405248 | 11/25/03 | |
| HICKS | Kerry | | Ventura Superior Court | D323616 | 07/10/08 | |
| HICKS (B-80852) | Michael | | Monterey Superior Court | M93834 | 02/22/10 | |
| HILL | Richard | E. | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Richard | Edward | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Rick | | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | Claire | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | Smolka | Riverside Superior Court | INC026478 | 03/11/03 | |
| HILL | Sandra | | Riverside Superior Court | INC026478 | 03/11/03 | |
| HIRAMANEK | Adil | | Santa Clara Superior Court | 109FL149682 | 06/22/10 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HO | Vien | | Los Angeles Superior Court | VC061819 | 02/01/13 | |
| HOANG | Lan | Thi | Los Angeles Superior Court | YC057317 | 07/30/09 | |
| HOCKETT | John | | Humboldt Superior Court | DR9900936 | 11/30/00 | |
| HOCKMUTH-NOWELL | Joyce | | Sacramento Superior Court | 536367 | 10/20/93 | |
| HOELZEL | Lucy | | Los Angeles Superior Court | LC007230 | 04/15/92 | |
| HOFFMAN | Rachel | J. | Riverside Superior Court | IND066863 | 01/14/09 | |
| HOLDEN | Yvonne | | Placer Superior Court | SCV0013925 | 11/06/02 | |
| HOLMES | Robert | | Santa Clara Superior Court | 199FL088675 | 09/14/06 | |
| HOLMSTRAND | Sue | Ellen | Trinity Superior Court | 01CV106 | 02/11/02 | |
| HOLTZ | Karen | Reich | San Bernardino Court | VFLVS09709 | 04/21/09 | |
| HOME EQUITY LINE PLAN | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| HONG | Juan | | Orange County Superior Court | 07CC11902 | 04/28/11 | |
| HOOK | James | Patton | Orange County Superior Court | 02CC06223 | 08/05/02 | |
| **HORSPOOL** | **William** | **F.** | **Riverside Superior Court** | **RIC10021157** | **03/24/11** | **aka William Farley Horspool** |
| HORSPOOL | William | Farley | Riverside Superior Court | RIC10021157 | 03/24/11 | |
| HOSSEINI | Tahereh | | Orange County Superior Court | D349428 | 10/27/06 | |
| HOUSTON | Helen K. | McGowan | Los Angeles Superior Court | KC049471 | 03/20/07 | |
| HOWARD | John | | Los Angeles Superior Court | BC057750 | 11/02/93 | |
| HOWELL | Ronnie | | Court of Appeal, 5th Dist | F055047 | 01/26/09 | |
| HOWELL | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| HSU | John | | Alameda Superior Court | RG08428582 | 06/03/09 | |
| HUANG | Yong | Tan | Santa Clara Superior Court | 104CV028465 | 08/30/12 | |
| HUBBARD | Myrna | | Sacramento Superior Court | 34200800012044CUPNGDS | 08/27/08 | |
| HUBBARD | Wendy | Elaine | Los Angeles Superior Court | BS020492 | 12/23/92 | |
| HUDSON | Marco | De Puente | Kern Superior Court | S1500CL270941 | 06/17/13 | Minute order 6/20/2013 |
| HUDSON | Marco | De Puente | Kern Superior Court | S1500CL274128LSE | 06/17/13 | Minute order 6/20/2013 |
| HUFFMAN | Susan | | Monterey Superior Court | M36567 | 09/05/97 | |
| HUFNAGEL | Vicki | G. | Los Angeles Superior Court | SC046397 | 11/13/98 | |
| HUGHES | Jonathan | Jay E. | Sonoma Superior Court | 180076 | 10/21/94 | |
| HUGHES | Regina | | Los Angeles Superior Court | BD130964 | 11/24/93 | |
| HUMAN | Siavash | | Los Angeles Superior Court | SC034673 | 03/15/95 | |
| HUME | Edward | | Ventura Superior Court | 56201100398713CUBTVTA | 12/16/11 | |
| HUME | William | Snow | Orange County Superior Court | A219294 | 01/26/06 | |
| HUMPHREY | Barbara | | Los Angeles Superior Court | SC101482 | 06/29/09 | |
| HUNG | Joseph | | Los Angeles Superior Court | LAM03M23891 | 01/29/04 | |
| HUNT | Barbara | Ann | Fresno Superior Court | 02CECG00387 | 03/05/02 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| HUNT | Irvin | D. | Los Angeles Superior Court | BC216068 | 01/31/00 | |
| HUNT | Mark | Joseph | Los Angeles Superior Court | LAM03M23891 | 01/29/04 | |
| HUNT | Mark | Joseph | Los Angeles Superior Court | LAM03M23916 | 01/29/04 | |
| HUNT, JR. | Clarence | A. | San Francisco Superior Court | 983241 | 06/22/98 | |
| HUNTER | Crystal | | Los Angeles Superior Court | BC121678 | 03/14/96 | |
| HUNTER | Lucienne | | Contra Costa Superior Court | C0400532 | 03/02/05 | |
| HURST | Sammy | Earl | Orange County Superior Court | 99NC14580 | 07/20/01 | |
| HURST | Sammy | Earl | San Francisco Superior Court | 980671 | 11/22/96 | |
| HUTCHINSON | C.C. | | San Francisco Superior Court | 183518 | 09/05/02 | |
| HUTTON | Dolores | Adele | Los Angeles Superior Court | BS012979 | 04/20/93 | |
| HYSELL (K77684/AS210L) | Douglas | William | Fresno Superior Court | 12CECG03131 | 05/15/13 | |
| HYTKEN | Kent | | San Diego Superior Court | 27300800095107CUBCCTL | 09/24/09 | |
| IBARRA | Adam | S. | Alameda Superior Court | RG05223164 | 12/14/05 | |
| IBRAHIM | Joseph | | Los Angeles Superior Court | BC074775 | 03/03/94 | |
| IGNACIO | Tevis | R. | Santa Clara Superior Court | 197FL071025 | 10/01/98 | |
| ILAW | Miguel | | Santa Clara Superior Court | 111CV206521 | 07/26/12 | |
| INFINITY (C27692) | | | Riverside Superior Court | BLC003030 | 01/24/05 | |
| IWUOHA | Emeka | Iwuoha | Orange County Superior Court | 01CL07180 | 03/20/02 | |
| IZMAILOVA | Elmira | | Court of Appeal, 2nd Dist, Div 5 | B083076 | 11/01/94 | |
| JACKSON | Gilfert | Welton | Los Angeles Superior Court | 07L01057 | 10/26/07 | |
| JACKSON | Martha | B. | Los Angeles Superior Court | YS020153 | 12/10/09 | aka Martha B. Alvarez |
| JACKSON | Welton | | Los Angeles Superior Court | 07L01057 | 10/26/07 | |
| JACOBS | Willette | D. | Sacramento Superior Court | 06CS01584 | 06/25/10 | |
| JAHANSOUZ | Nazzee | | Orange County Superior Court | 30201000415085 | 03/03/11 | |
| JAKUBCZAK | Crystal | M. | Trinity Superior Court | 04CV019 | 06/24/04 | |
| JANOSSY | Hajnal | | Los Angeles Superior Court | LC072191 | 12/07/05 | Order states specifics. |
| JANOSSY | Paul | | Los Angeles Superior Court | LC072191 | 12/07/05 | Order states specifics. |
| JANOUSEK | Richard | | Los Angeles Superior Court | SC062583 | 08/08/02 | |
| JARAMILLO | Paul | | Merced Superior Court | 9372 | 02/09/06 | |
| JARRETT, JR. | Robert | L. | Los Angeles Superior Court | BS127162 | 03/30/11 | |
| JAVIER | Haydee | C. | Santa Clara Superior Court | 102CV809832 | 06/13/11 | |
| JAVIER | Haydee | C. | Santa Clara Superior Court | CV 809832 | 10/23/02 | |
| JEFFERSON | Jamie | D. | Los Angeles Superior Court | BC365491 | 11/13/07 | |
| JENAN | Roger | Lewis | Tulare Trial Courts | 97181220 | 03/23/98 | |
| JENG | Larry | I. | Los Angeles Superior Court | BC187505 | 07/28/98 | |
| JENKEL | John | | Sonoma Superior Court | SCV242315 | 01/12/09 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| JENKINS | Ralph | Cornell | Santa Cruz Superior Court | CV174133 | 06/25/12 | |
| JENKINS | Storm | Earl | San Francisco Superior Court | CGC03416312 | 04/18/05 | |
| JHAVERI | Ashok | B. | Fresno Superior Court | 5981311 | 11/19/97 | |
| JOHN | Aleyamma | | Court of Appeal, 2nd Dist, Div 3 | B236441 | 04/18/12 | |
| JOHNSON | Andre | | Fresno Superior Court | 05CECG00654 | 07/06/05 | |
| JOHNSON | Anthony | | Los Angeles Superior Court | EF001794 | 02/07/11 | |
| JOHNSON | Mildred | | San Diego Superior Court | SC110537 | 04/24/01 | |
| JOHNSON | Renee | | San Diego Superior Court | 37200900097215CUMMCTL | 06/17/10 | |
| JOHNSON | Renee | | San Diego Superior Court | 37201100071532CUPTEC | 12/21/11 | |
| JOHNSON, JR. | Warren | Nathaniel | Los Angeles Superior Court | BC349760 | 08/14/06 | |
| JOHNSON, SR. | Billy | Joe | Kern Superior Court | S1500CV278353 | 06/13/13 | |
| JOHNSTON | Mark | Alan | Butte Superior Court | 119136 | 07/31/97 | |
| JONES | Annamarie | | Modoc Superior Court | FL05059 | 07/06/05 | |
| JONES | Brent | | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JONES | Brent | O. | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JONES | Darryl | | Los Angeles Superior Court | BC481990 | 10/16/12 | Order states specifics. |
| JONES | Earl | | Los Angeles Superior Court | SCC016584 | 03/23/95 | Order states specifics. |
| JONES (CDC#P85158) | Frederick | | Lassen Superior Court | 54688 | 01/10/12 | aka Hakim Ali Akbar |
| JONES | Joque | C. | San Diego Superior Court | GIC752621 | 10/06/00 | |
| JONES | Kathy | | Orange County Superior Court | SC50567 | 05/31/01 | |
| JONES | Marcus | | Court of Appeal, 2nd Dist, Div 5 | B166903 | 12/26/03 | |
| JONES-THEOPHILUS | Brett | Randoff Toriano Keeffe Henry Kana-Shapel Hitrappes | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilus; Brach; Branch; B.J. |
| JORDAN | James | | Santa Clara Superior Court | 112CV237692 | 07/24/13 | |
| JUAREZ | Robert | | Los Angeles Superior Court | EF492 | 08/20/00 | |
| JUDGE | John | E. | Los Angeles Superior Court | SEC77515 | 04/02/92 | |
| JUDGE | Kathleen | Sean | Los Angeles Superior Court | SEC77515 | 04/02/92 | |
| JUSTICE | Carlvin | | Alameda Superior Court | P255524 | 09/12/07 | |
| JUSTICE | Robert | Volney | San Diego Superior Court | PN26420 | 07/29/03 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| KABKOW | Howard | Arthur | Los Angeles Superior Court | BC119003 | 11/09/95 | |
| KAHOOLYZADEH | Behzad | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| KALAKAY | Michael | Steven | San Diego Municipal Court | 553376 | 01/07/94 | |
| KALAPOS | Elizabeth | | Los Angeles Superior Court | PC015995 | 03/10/97 | |
| KALFOUNTZOS | Nikiforos | | Sacramento Superior Court | 34201000080500 | 01/31/11 | See AMI Electric |
| KALIST | Ron | C. | Ventura Superior Court | 56201100397787CUCRVTA | 03/16/12 | |
| KALLABY | David | | Napa Superior Court | 2648992 | 10/29/10 | |
| KALLMEYER | Christine | Caroline | San Diego Superior Court | 637201 | 08/28/91 | |
| KALLMEYER, JR. | James | Gordon | San Diego Superior Court | 637201 | 08/28/91 | |
| KAN WE HELP | | | Lassen Superior Court | 36791 | 08/23/10 | See Elieen Spencer |
| KAPELUS | Marvin | B. | Los Angeles Superior Court | LC15468 | 02/21/97 | |
| KAPELUS | Marvin | B. | Ventura Superior Court | SC014474 | 01/24/97 | |
| KARIM-PANAHI | Parviz | | Los Angeles Superior Court | BC496448 | 08/27/13 | |
| KARRES | Andrew | Gus | Sacramento Superior Court | 01FL06813 | 11/14/12 | |
| KASSAB | Joandark | | San Diego Superior Court | 37201100092557CUCRCTL | 12/30/11 | |
| KASSAB | Steve | | San Diego Superior Court | 37201100092557CUCRCTL | 12/30/11 | |
| KATZ | Matthew | | Los Angeles Superior Court | SC079729 | 10/17/06 | |
| KAUFMAN | Kandi | (Gail) | Contra Costa Superior Court | D9804359 | 10/05/00 | |
| KAUFMAN | Lawrence | J. | Los Angeles Superior Court | BC191095 | 09/15/98 | |
| KEITH | Joan | | San Diego Superior Court | GIE032906 | 10/19/06 | |
| KEKOA, JR. | Curtis | | Court of Appeal, 1st Dist, Div2 | A122018 | 12/08/09 | Order states specifics. |
| KELMAR | Cheryl | | Santa Barbara Superior Court | 1379714 | 01/17/12 | |
| KENNEDY | Sailor | J. | Los Angeles Superior Court | TC010027 | 05/06/98 | |
| **KERNS** | Katherine | Schooler | San Diego Superior Court | 37200800150817PRTRNC | 05/14/13 | Also see Jane Schooler |
| **KERNS** | Katherine | Schooler | San Diego Superior Court | 37200700101775PRTRCTL | 05/14/13 | Also see Jane Schooler |
| KERR | Nelson | A. | Orange County Superior Court | 805925 | 08/31/99 | |
| KERR | Nelson | A. | Los Angeles Superior Court | GP011572 | 06/01/07 | Order states specifics. |
| KHOOSHABI | Sasan | Safarzadeh | Los Angeles Superior Court | 93E09147 | 12/29/93 | |
| KILE | Robert | G. | Placer Municipal Court | CV29644 | 05/17/93 | |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC371416 | 10/18/07 | |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC377390 | 01/11/08 | |
| KIM | Ho | Jeong | Los Angeles Superior Court | BC452503 | 04/12/12 | |
| KINDER | James | M. | San Diego Superior Court | SC137653 | 05/21/03 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1101478 | 06/06/12 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1103292 | 06/06/12 | |
| KING | Barry | | San Bernardino Superior Court | SMCDS1103291 | 06/06/12 | |