# Exhibit

# E

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| KING | Barry | | San Bernardino Superior Court | SMCDS1101528 | 06/06/12 | |
| KING | Jacqueline | | Sonoma Superior Court | SCV236856 | 07/10/07 | |
| KING | John | | Sonoma Superior Court | SCV241522 | 05/09/08 | |
| KING | Sharon | | Los Angeles Superior Court | BC458281 | 09/12/11 | |
| KING | Will | B. | Orange County Superior Court | 03CL02874 | 04/24/03 | |
| KINGSTON | Bradley | | San Bernardino Superior Court | FAMVS803159 | 07/31/13 | |
| KINNAMON (P-50234) | Todd | Lee | Kings Superior Court | 11C0338 | 11/05/12 | |
| KINNEY | Charles | G. | Los Angeles Superior Court | BC374938 | 11/19/08 | |
| KINNEY | Charles | G. | Court of Appeal, 2nd Dist, Div 2 | B225643 | 12/08/11 | also Kimberly Jean Kempton |
| KINSEY | Carl | M. | Los Angeles Superior Court | BC190123 | 07/20/01 | |
| KIPKIRWA | Lazarus | | Santa Clara Superior Court | CV780435 | 11/16/99 | |
| KITOVER | Arkady | | San Francisco Superior Court | 400044 | 05/02/05 | |
| KITOVER | Nina | | San Francisco Superior Court | 400044 | 05/04/05 | - |
| KLAZ | Shelly | Panettti | Los Angeles Superior Court | BD342867 | 04/27/09 | |
| KNISLEY | Franklin | R. | Court of Appeal, 2nd Dist, Div 4 | B140372 | 09/29/00 | |
| KOBAYASHI | Yuki | | Los Angeles Superior Court | BC170895 | 11/17/00 | |
| KOBAYASHI | Yukoh | | Los Angeles Superior Court | C698162 | 10/21/92 | Limited to a specific case. |
| KOHAN | Khanbaba | | Los Angeles Superior Court | BC304625 | 03/04/04 | |
| KOHL | Barry | Steven | Court of Appeal, 2nd Dist, Div 1 | B085736 | 02/21/95 | |
| KOKLICH (V25135) | Bruce | | Fresno Superior Court | 10CECG02589 | 05/13/13 | |
| KONIECZNY | John | F. | Los Angeles Superior Court | KC019892 | 12/15/97 | |
| KOONTZ | Kenneth | Roy | Los Angeles Superior Court | YC027055 | 06/01/01 | |
| KOONTZ | Temesha | | Sacramento Superior Court | 07CP01256 | 11/26/07 | |
| KOSLOW | Stan | J. | Solano Superior Court | FFL070261 | 04/21/08 | |
| KOVACEVIC | Carmen | | San Diego Superior Court | GIN017046 | 11/12/02 | |
| KOVACIC | Niroslav | S. | San Diego Superior Court | GIC795785 | 03/07/03 | |
| KRAIN | Lawrence | S. | Orange County Superior Court | 492153 | 03/01/96 | |
| KRAUSE | Rudi | | Orange County Superior Court | 10VD00168 | 02/04/11 | |
| KRIEHN | Jess | H. | Santa Clara Superior Court | 112CV228641 | 07/09/13 | |
| KROLL | Tillman | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| KROMANN | Dennis | | Sacramento Superior Court | 34200800020329CUDF | 07/08/09 | |
| KROPFL | Kenneth | | Court of Appeal, 2nd Dist, Div 2 | B214067 | 03/01/10 | |
| KUTSKO | Michael | J. | San Francisco Superior Court | 920844 | 12/26/91 | |
| LA BOURENE | Jodi | | Marin Superior Court | FL021015 | 04/11/08 | |
| LABANBKOFF | Fred | G. | Sonoma Superior Court | SCV210852 | 10/21/96 | |
| LABANBKOFF | Fred | G. | Sonoma Superior Court | 211777 | 07/01/96 | . |

Vexatious Litigant List
**BOLD** = Added names

26

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LACKLAND | Bobbietter | J. | Contra Costa Municipal Court | 26919 | 06/14/93 | |
| LACY | Brenda | Joyce | San Francisco Superior Court | 944947 | 10/28/92 | |
| LAFAZAN | Gwen | R. | Los Angeles Superior Court | PC023731 | 09/24/99 | |
| LAFRENIERE | Zakariah | | Alameda Superior Court | RG06304142 | 04/04/07 | |
| LAI | Chandler | J. | Alameda Superior Court | C789020 | 11/16/10 | |
| LAI | David | | San Diego Superior Court | 709533 | 08/08/97 | |
| LAIS | Ronald | E. | Riverside Superior Court | INC046265 | 07/29/05 | |
| LAKOTA | Mathew | M. | Butte Superior Court | 128105 | 11/25/02 | |
| LAMANNA | Frank | M. | Los Angeles Superior Court | BS022137 | 08/05/93 | |
| LANDRUM SR. | Iron | Mike | Riverside Superior Court | RIC1117321 | 05/31/13 | Aka Michael W. Landrum Sr. |
| LANDRUM SR. | Michael | W. | Riverside Superior Court | RIC1117321 | 05/31/13 | Aka Iron Mike Landrum Sr. |
| LANE | B. | A. | Los Angeles Superior Court | BC430728 | 06/09/10 | Aka Bryon Lane |
| LANE | Bryon | | Los Angeles Superior Court | BC430728 | 06/09/10 | Aka Byron A. Lane/B.A. Lane |
| LANE | Byron | A. | Los Angeles Superior Court | BC430728 | 06/02/10 | Order states specifics. Aka B.A. Lane/Bryon Lane |
| LANSER | Craig | S. | San Diego Superior Court | GIC836471 | 05/20/05 | |
| LAOLAGI | Eugenia | L. | Santa Clara Superior Court | 106CV075228 | 10/15/07 | |
| LARSON | David | Andrew | San Diego Superior Court | LC063997 | 05/16/03 | |
| LASKEY | Laurie | Marie | Sonoma Superior Court | SCV242027 | 08/24/10 | |
| LATRONICA | Melaine | | Merced Superior Court | 149945 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 149983 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 149982 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 149981 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 149980 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 149978 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 149994 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 150444 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 150259 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 149997 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 149996 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 149995 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 149993 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 150065 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 150274 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 150275 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 150323 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 150399 | 01/23/09 | |

Vexatious Litigant List
BOLD = Added names

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LATRONICA | Melaine | | Merced Superior Court | 150398 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 150459 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 151712 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 151702 | 01/23/09 | |
| LATRONICA | Melaine | | Merced Superior Court | 150062 | 01/23/09 | |
| LAVERING | John | C. | San Francisco Superior Court | CGC040434299 | 10/27/04 | |
| LAWRENCE | Pamella | | Los Angeles Superior Court | BC487583 | 12/12/12 | |
| LAWRENCE | Roland | H. | Los Angeles Superior Court | BC328338 | 04/13/05 | |
| LAWRIE | Matthew | | Kings Superior Court | 11CV0682 | 05/11/12 | |
| LECHER | John | J. | Fresno Superior Court | S031059 | 05/05/94 | |
| LEDBETTER | Lonnie | | Sacramento Superior Court | 95AS07056 | 11/01/96 | |
| LEE | George | M. | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | Jean | | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | John | | Los Angeles Superior Court | 08K17636 | 1/2/0/09 | |
| LEE | Mo | | Solano Superior Court | L002241 | 09/08/94 | |
| LEE | Shirley | | Santa Clara Superior Court | 106CV057385 | 08/03/07 | First order 6/1/07 |
| LEE | Peng | | Los Angeles Superior Court | 2502375 | 11/19/02 | |
| LEGARD | Preston | Joseph | Sacramento Superior Court | 95AS05666 | 03/08/96 | |
| LEIGHTON | Lorraine | M. | San Diego Superior Court | GIC736489 | 10/23/00 | |
| LENOIR, JR. | Harrison | | Los Angeles Superior Court | BC063627 | 11/12/92 | |
| LESSUR | Ricardo | Miller | San Diego Superior Court | GIC859968 | 04/04/06 | |
| LEVINGE | Walter | Alexander | San Diego Superior Court | GIC859968 | 04/04/06 | |
| LEVY | Shalom | Ben | Los Angeles Superior Court | SC021082 | 07/13/98 | |
| LEWIS | Mildred | | Solano Municipal Court | 59141 | 08/21/91 | |
| LEWIS | Overton | M. | Orange County Superior Court | 00C107243 | 06/20/01 | |
| LEWIS | Rosemary | | Los Angeles Superior Court | BC095072 | 03/30/95 | |
| LEYVA | Ricardo | | Solano Superior Court | MISC000577 | 04/11/01 | |
| LI | Shirley | | Santa Clara Superior Court | 106CV057385 | 08/03/07 | First order 6/1/07 |
| LIETZKE | Bill | | Los Angeles Superior Court | BC089052 | 05/23/00 | |
| LIGGINS (0412343552, 11-A-6) | Orienthal | D. | San Bernardino Superior Court | FSB047546 | 08/08/08 | |
| **LILLIS** | **Stephen** | | Los Angeles Superior Court | BD410302 | 09/23/13 | |
| LIM | Xhor | Chin | Los Angeles Superior Court | SC112269 | 08/14/12 | |
| LIND | Jeffrey | Cowan | Santa Barbara Superior Court | 1388465 | 06/22/12 | |
| LINDHOLM | Vernon | | Los Angeles Superior Court | YC041590 | 04/08/03 | |
| LITTLEJOHN | Cynthia | | San Diego Superior Court | SDSC697107 | 01/16/98 | |
| LOCKETT | Sicory | | Los Angeles Superior Court | TC018494 | 11/10/05 | |

Vexatious Litigant List
**BOLD** = Added names

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Profiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| LOFTON | Esther | M. | Los Angeles Superior Court | BS086123 | 02/17/04 | |
| LONG | Isabelle | C. | San Diego Superior Court | 678227R | 06/09/97 | |
| LONG | Sandra | J. | San Diego Superior Court | 678227R | 06/09/97 | |
| LONG | Thomas | | San Diego Superior Court | 678227R | 06/09/97 | |
| LOONEY | Alice | | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOONEY | Burl | C. | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOONEY | Burl | C. | Los Angeles Superior Court | MC005346 | 08/25/05 | |
| LOONEY | Judy | | Los Angeles Superior Court | MC005346 | 09/02/05 | Order states specifics. |
| LOTT | Damico | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| LOUIE | George | | Contra Costa Superior Court | C0800010 | 06/27/11 | |
| LOUMENA (HETTINGA) | Wylmina | E. | Santa Clara Superior Court | 105FL127695 | 10/28/09 | |
| LOVAS | Desmond | | Orange County Superior Court | 888258 | 06/17/10 | |
| LU | Frank | | Los Angeles Superior Court | BC203137 | 11/09/99 | |
| LUCAS | Debra | J. | Stanislaus Superior Court | 425466 | 01/08/09 | |
| LUCAS | Debra | J. | Stanislaus Superior Court | 425497 | 01/08/09 | |
| LUCAS, JR. (E-91878) | Isiah | | Fresno Superior Court | 09CECL06372 | 04/19/12 | |
| LUCICH | Denise | Rachelle | Ventura Superior Court | CIV235809 | 12/04/09 | aka D'Sant Angelo, D'Saint Angelo, Fennell |
| LUCIDO | Lynda | | Stanislaus Superior Court | 387352 | 04/26/12 | |
| LUCKETT | John | | Orange County Superior Court | 00CC08289 | 07/11/00 | |
| LUCKETT | John | | Court of Appeal, 4th Dist, Div 3 | G011207 | 07/11/91 | |
| LUMPKIN | Margaret | | Sacramento Superior Court | 97AS02958 | 07/28/98 | |
| LUQUE | Samuel | David | Merced Superior Court | FLM43958 | 06/20/11 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS092319 | 11/08/04 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS089630 | 11/08/04 | |
| LYLES | Joseph | | Los Angeles Superior Court | BS092319 | 11/08/04 | |
| LYNBERG | Dennis | O. | San Diego Superior Court | PN237989 | 04/18/01 | |
| MACK | Bruce | | Riverside Superior Court | RIC10011245 | 02/16/11 | |
| MACK | Jamie | Yvonne | Riverside Superior Court | RIC10011245 | 02/16/11 | |
| MADAN | B. | K. | Los Angeles Superior Court | NC005352 | 12/15/92 | |
| MADAN | Dave | | Los Angeles Superior Court | NC005352 | 12/15/92 | |
| MADAN | Rita | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| MAGDALENO | Ramon | | Merced Superior Court | SCM002537 | 07/22/11 | |
| MAGDALENO | Ramon | | Merced Superior Court | SCM002363 | 06/07/11 | |
| MAGDALENO, JR. | Ramon | James | Merced Superior Court | 120848 | 09/17/01 | |
| MAGEE | J. | T. | Los Angeles Superior Court | LC026429 | 10/12/94 | Order states specifics. |
| MAGEE (CDCR No. A-92051) | Ruchell | Cinque | San Francisco Superior Court | CGC11516165 | 03/16/12 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MAHDAVI | Kamal | B. | Court of Appeal, 4th Dist, Div 1 | D040432 | 07/21/03 | |
| MAILBERG | Michael | B. | San Bernardino Municipal Court | CBV23878 | 03/31/97 | |
| MAKAROWSKI | Nadezhda | Weddell | Court of Appeal, 2nd Dist, Div 3 | B236142 | 01/09/13 | |
| MALLEN | John | G. | San Diego Superior Court | 717973 | 06/12/98 | |
| MANCHESTER | Michael | | Los Angeles Superior Court | SC080323 | 06/06/05 | |
| MANCHESTER | Michael | | Los Angeles Superior Court | SC081730 | 03/03/05 | |
| MANILOW | Debra | Kay | Los Angeles Superior Court | SF000544 | 08/12/99 | |
| MANN | Layla | | San Francisco Superior Court | CGC07462274 | 06/11/07 | |
| MANN | Layla | | San Francisco Superior Court | CDC07462647 | 07/05/07 | |
| MANN | Layla | | San Francisco Superior Court | CGC07461894 | 07/05/07 | |
| MANN | Layla | | San Francisco Superior Court | CGC07462390 | 07/09/07 | |
| MANNING | Ralph | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| MANNING | Scott | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| MANTOR | Shawn | P. | Ventura Superior Court | SC021071 | 03/22/04 | |
| MANTTARI | Des | | Los Angeles Superior Court | BS016737 | 06/11/93 | |
| MARCHUK | Frank | | Santa Clara Superior Court | 703149 | 11/25/92 | |
| MARCUS (D-87461) | Howard | | Sacramento Superior Court | 02AS05478 | 02/14/02 | |
| MARDEUSZ | Carol | | Sonoma Superior Court | 194243 | 12/23/98 | |
| MARGALA | Carmen | | San Diego Superior Court. | GIN017046 | 11/12/02 | |
| MARIAN | Teodor | | Ventura Superior Court | CIV220016 | 01/08/04 | |
| MARIN | Mel | | San Diego Superior Court | 720715 | 04/16/99 | |
| MARIN | Mel | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARIN | Melvin | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARINKOVIC | Mel | M. | San Diego Superior Court | 720715 | 04/16/99 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050231 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050230 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050229 | 05/09/05 | |
| MARKES | Katherine | G. | El Dorado Superior Court | PC20050228 | 05/09/05 | |
| MARKS | Rosalie | | Los Angeles Superior Court | WEC142056 | 06/02/93 | Order states specifics. |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008015 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008016 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008017 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008018 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008019 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008020 | 07/08/11 | |
| MAROSI | Gilbert | | Santa Clara Superior Court | 211SC008068 | 07/08/11 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MARSHALL | Jospeh | | San Diego Superior Court | 653618 | 09/21/92 | |
| MARSHALL | Joesph | | San Diego Superior Court | 653619 | 09/21/92 | |
| MARTIN | Aaron | | Fresno Superior Court | 0565596 | 08/19/04 | |
| MARTIN | Brenda | J. | Orange County Superior Court | A228299 | 04/19/10 | |
| MARTIN | Malvina | | Kern Superior Court | S1501FL622897CJW | 04/24/13 | |
| MARTIN | Matthew | Shaun | Napa Superior Court | 2638293 | 09/09/09 | |
| MARTINEZ | Esteban | | Court of Appeal, 5th Dist | F056618 | 02/17/09 | |
| MASAOKA | Arther | | Orange County Superior Court | 799525 | 09/06/02 | |
| MASAOKA | Arther | | Orange County Superior Court | 05CC11180 | 12/12/06 | |
| MASORS | Bruce | N. | Los Angeles (Long Beach) Muni | 92S03117 | 06/30/92 | Order states specifics. |
| MASTERS | Eleanor | | San Bernardino Superior Court | VCVVS020667 | 10/18/00 | |
| MASTERS | Mary | | San Diego Superior Court | 732104 | 09/03/99 | |
| MASTERS | Mindy | | Los Angeles Superior Court | BC156015 | 07/25/97 | |
| MASTERS-KAY | Eleanor | | San Bernardino Superior Court | VCVVS020667 | 10/18/00 | |
| MATTERI | Dana | | Contra Costa Superior Court | 54370 | 01/03/00 | |
| MAXWELL | Dwight | . | San Diego Superior Court | GIC739821 | 06/30/00 | |
| MAZZAFERRO | Ronald | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| McBRIDE | Dennis | | Santa Cruz Superior Court | CV166614 | 10/14/10 | |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL115971 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL115972 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FFL116232 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS036979 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037230 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037654 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS037655 | 08/04/11 | (aka for Eileen F. Randall) |
| MC-BRIDE RANDALL | Eileen | F. | Solano Superior Court | FCS038020 | 08/04/11 | (aka for Eileen F. Randall) |
| McBRIEN | Karen | | Fresno Superior Court | 04CEFL06982 | 03/28/13 | |
| McCARTY | James | | Orange County Superior Court | 07D007264 | 05/14/10 | |
| McCLENTY | Booker | | Court of Appeal, 4th Dist, Div 1 | D046363 | 06/13/06 | |
| McCOLM | Patricia | A. | San Francisco Superior Court | 965774 | 12/15/95 | |
| McCORMICK | William | Henry | Shasta Superior Court | 20017 | 07/01/94 | |
| McCREARY | Bruce | C. | Placer Superior Court | SCV2621 | 12/05/94 | |
| McDONALD | Michael | S. | Los Angeles Superior Court | 04C01276 | 07/20/05 | |
| McDOUGALD | Robert | V. | Sacramento Superior Court | 98AM06982 | 03/29/99 | |

Vexatious Litigant List
**BOLD** = Added names

31

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| McGARRAGH | Donna | Rae | Orange County Superior Court | D292961 | 03/06/98 | |
| McGARVEY | Linda | Rose | San Bernardino Superior Court | VFLVS015947 | 12/15/03 | |
| McGEE | Minister | Victor | Fresno Superior Court | 02CECG01559 | 03/28/03 | |
| McGINNIS | Brian | D. | Los Angeles Superior Court | SS022063 | 05/01/12 | |
| McGOVREN | Michael | | Alameda Superior Court | H1633870 | 06/06/94 | |
| McINERNEY | Joseph | | Court of Appeal, 1st Dist, Div 1 | A053493 | 06/09/92 | |
| McKENZIE | H. | | Los Angeles Superior Court | BC069389 | 06/14/93 | |
| McKENZIE | H. | | Los Angeles Superior Court | SC021139 | 06/08/93 | |
| McKENZIE | Harry | | Los Angeles Superior Court | BC069389 | 06/14/93 | |
| McKENZIE | Harry | | Los Angeles Superior Court | SC021139 | 06/08/93 | |
| McKINNEY | Ellen | | Los Angeles Superior Court | BC073228 | 04/23/93 | |
| McMAHON | Arnold | | Orange County Superior Court | 06CC09497 | 04/09/08 | |
| McMAHON | Patrick | R. | San Francisco Superior Court | 324105 | 10/24/01 | |
| McMILLAN | John | Reginald | Los Angeles Superior Court | BS039636 | 11/07/97 | |
| McWILLIAMS | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |
| MCZEAL | Al | | Los Angeles Superior Court | VC061819 | 02/01/13 | Also see Vein Ho |
| MEAD | Robert | McKenzie | Sacramento Superior Court | 03FL03504 | 09/24/10 | |
| MEADORS | Monica | | Contra Costa Superior Court | C0701636 | 12/21/07 | |
| MEADORS-WASHINGTON | Monica | | Contra Costa Superior Court | C0701636 | 12/21/07 | |
| MEDILL | Cary | | Los Angeles Superior Court | YC061706 | 10/23/12 | Order notes and all related cases. |
| MEINHOFER | Ira | | El Dorado Superior Court | PFL20020309 | 03/15/06 | |
| MELROSE | Richard | | Sacramento Superior Court | 01AS03862 | 10/16/02 | |
| MENDENHALL | Janice | | San Francisco Superior Court | PCN09292293 | 04/11/12 | Also see Mark A. Cato |
| MENDOZA | Miguel | | Santa Clara Superior Court | 110CP018386 | 03/05/13 | |
| MENSAH | K.O. | | Contra Costa Superior Court | C0203347 | 04/02/04 | |
| MERLO | Anthony | | Santa Clara Superior Court | 107CV089468 | 11/02/07 | |
| MERRILL | Cheryl | Ann | San Diego Superior Court | 372009000920495CUDFCTL | 08/16/10 | |
| MERRITT | David | | Santa Clara Superior Court | 111CV195455 | 02/08/13 | |
| MERRITT | David | | Santa Clara Superior Court | 112CV231277 | 07/26/13 | |
| MERRITT | Salma | | Santa Clara Superior Court | 111CV195455 | 02/08/13 | |
| MERRITT | Salma | | Santa Clara Superior Court | 112CV231277 | 07/26/13 | |
| MESSIAH | Shawky | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | |
| MESSIH | Shaurkry | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | |
| MESSIH | Shoukry | | Court of Appeal, 2nd Dist, Div 5 | B082269 | 05/12/95 | |
| MEYERS | Joseph | | Los Angeles Superior Court | BC164725 | 07/29/97 | |
| MIDWIFE | Mister | | Court of Appeal, 4th Dist, Div 1 | D015562 | 11/16/93 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MIDWIFE | Mister | | Court of Appeal, 4th Dist, Div 1 | D017008 | 11/16/93 | |
| MILLER | Dr. Anthony | Michael | Los Angeles Superior Court | BC269238 | 07/18/02 | |
| MILLER (CDCR#F-88264) | Charles | Lamont | San Diego Superior Court | 37260930007S634CUCRSC | 07/06/10 | |
| MILLER (CDC#F88264) | Charles | Lamont | Kern Superior Court | S1500CV264108SPC | 07/26/12 | |
| MILLER | Kimberly | D. | Stanislaus Superior Court | 426915 | 06/08/09 | |
| MILLER | Michael | Anthony | Los Angeles Superior Court | BC269238 | 07/18/02 | |
| MILLER | Ricardo | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| MILLER | Ricardo | Lessur | San Diego Superior Court | GIC859968 | 04/04/06 | |
| MILLER | Richard | A. | Sonoma Superior Court | 204397 | 05/24/95 | |
| MILLER | Selina | | Orange County Superior Court | 302013647111 | 07/09/13 | |
| MILLION | Charlie | Lee | Kings Superior Court | 03CV0231 | 07/14/03 | |
| MILSAP | Janon | | Los Angeles Superior Court | TC024299 | 09/21/10 | |
| MILSAP | Janon | | Los Angeles Superior Court | TC024298 | 10/26/10 | - |
| MINES, JR. | Isaiah | L. | Los Angeles (Pasadena) Muni Ct | 91.C01142 | 07/15/91 | |
| MINI-PERSONS, INC. | | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| MIR, M.D. | Jehan | Zeb | Los Angeles Superior Court | TC015566 | 11/13/02 | |
| MIR, M.D. | Jehan | Zeb | Court of Appeal, 2nd Dist, Div 2 | B14889 | 02/24/03 | |
| MISH | Susan | | San Diego Superior Court | 679172 | 12/15/97 | |
| MITCHELL | C. | Lambert | Los Angeles Superior Court | GC013040 | 01/31/95 | |
| **MITCHELL** | **Cornell** | | Court of Appeal, 2nd Dist, Div 1 | B243004 | 09/19/13 | |
| MITCHELL | Heloise | | Los Angeles Superior Court | BC430306 | 05/02/11 | |
| MOGHADDAM | Hotman | | Court of Appeal, 4th Dist, Div 3 | G038221 | 03/11/09 | |
| MOHAGEN | Samara | | Orange County Superior Court | 10D006957 | 12/04/12 | |
| MOHAMMED EL | Mizraim | | Contra Costa Superior Court | MSC0501346 | 11/04/05 | |
| MOHIUDDIN | Ahsan | | Los Angeles Superior Court | NC054184 | 08/13/10 | |
| MOLSKI | Jarek | | Santa Barbara Superior Court | 1172370 | 09/01/05 | Order states specifics. |
| MONAGHAN | Andrew | | Los Angeles Superior Court | BC293553 | 06/30/03 | |
| MONROE | Michael | | Fresno Superior Court | 02CECG01570 | 12/23/09 | aka Micheal Whitfield |
| MONTOYA | Russell | | San Bernardino Superior Court | RFLRS037141 | 10/20/08 | |
| MOON | A. | D. | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | D. | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Adrian | Damico | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOON | Kaavon | | Los Angeles Superior Court | BC340942 | 04/01/08 | Amended Order 6/4/2008 & Order 9/30/08 |
| MOORE | Gardenia | | Los Angeles Superior Court | CF02584S | 09/21/00 | Order states specifics. |
| MOORE | Ivan | Rene | Los Angeles Superior Court | BC464111 | 10/09/12 | |

Vexatious Litigant List
**BOLD = Added names**

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| MOORE | Lawrence | | San Diego Superior Court | 709757 | 07/21/97 | |
| MOORE | Nellie | R. | San Francisco Superior Court | 856844 | 04/08/92 | Order states specifics. |
| MOORE (D-62389) | Thomas | Eugene | Sacramento Superior Court | 06AS05244 | 06/14/12 | |
| MOORE | Thomas | Eugene | Monterey Superior Court | M82821 | 09/13/07 | Alias for Jurnah Thomas Ali-Moore |
| MOORE | William | | Santa Clara Superior Court | 104CV013148 | 04/20/04 | |
| MOORE ABDULLAHI ALI | Jurnah | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jurnah Thomas Ali-Moore |
| MOORE ALI | Jurnah Abdullahi | Thomas | Monterey Superior Court | M82821 | 09/13/07 | aka Jurnah Thomas Ali-Moore |
| MOORE, SR. | Darrell | J. | Court of Appeal, 2nd Dist, Div 3 | B234177 | 04/18/12 | Consolidated w/B231700 |
| MORALES (CDC #T-03815) | Jeffrey | Kurt | Santa Clara Superior Court | 106CV070757 | 05/29/07 | |
| MORENO-LEYVA | Diana | | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| MORGAN | Matthew | | Alameda Superior Court | RG11580125 | 01/30/13 | (cons. RS11569163) |
| MORGAN | Richard | | Fresno Superior Court | 5041306 | 06/14/94 | |
| MORGOVSKY | Naum | | San Mateo Superior Court | CIV424697 | 05/14/03 | |
| MORRIS | Judy | Irving | Sacramento Superior Court | S26510 | 06/30/92 | |
| MORRIS | Kenneth | George | Sacramento Superior Court | 526510 | 06/30/92 | |
| MOYE | Malinka | | San Francisco Superior Court | CGC06450461 | 08/11/06 | |
| MUHAMMAD | Abdul | Kareem | Los Angeles Superior Court | BC36354 | 03/03/08 | |
| MUMFORD | Sharon | Marie | Shasta Superior Court | 138285 | 06/15/00 | |
| MURESAN | Viorel | | Los Angeles Superior Court | BC182587 | 06/30/98 | |
| MURESAN | Viorel | | Los Angeles Superior Court | BC165123 | 12/05/97 | |
| MURPHY | Dee | Thomas | Santa Barbara Superior Court | 1389465 | 06/22/12 | |
| MURPHY | Michael | | Stanislaus Superior Court | 448166 | 07/17/12 | |
| **MURPHY, SR.** | **Shannon** | **O.** | San Joaquin Superior Court | 39201200283522CLPOSTK | 08/24/12 | |
| MURRAY | Christine | | Orange County Superior Court | A241929 | 04/23/12 | |
| MURRELL | Joyce | Ann | Santa Barbara Superior Court | 1133001 | 12/08/04 | |
| MYERS | Anita | | San Diego Superior Court | ED19741 | 09/13/05 | |
| MYERS | Julia | Jeanette | Marin Superior Court | FL10003812 | 08/03/12 | |
| MYRON (CDCR#K80153) | James | | Kern Superior Court | S1500CV275988 | 05/06/13 | |
| NADERI | Babak | | Los Angeles Superior Court | BC2080395 | 12/03/02 | |
| NAKAMURA | Alan | | San Bernardino Superior Court | CIVBS1000041 | 04/08/11 | |
| NAROG | Cory | | San Mateo Superior Court | CIV498746 | 12/27/10 | |
| NARULA | Mohan | | Ventura Superior Court | CIV145225 | 09/19/94 | |
| NATNAT | Felix | C. | Court of Appeal, 1st Dist, Div 5 | A126919 | 03/15/11 | |
| NELSON | Lydia | | Los Angeles Superior Court | 10U03961 | 06/14/10 | |
| NELSON | Tarza | | Los Angeles Superior Court | BC432066 | 03/11/11 | |
| NERO | Darren | | San Diego Superior Court | GIC757326 | 06/22/01 | |

Vexatious Litigant List
**BOLD** = Added names

34

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| NETTLES (C47456) | Damous | D. | Monterey Superior Court | M65299 | 02/06/07 | |
| NEUBAUER | Theodore | | Los Angeles Superior Court | BC236899 | 11/28/01 | |
| NEUFELD | Joseph | | Marin Superior Court | CV044388 | 02/18/05 | |
| NEUTON | Laurence | A. | Los Angeles Superior Court | BP028994 | 03/23/95 | |
| NEWMAN | Michael | | Los Angeles Superior Court | 01M05459 | 05/31/01 | |
| NEWMAN | R.E. | | Los Angeles (Antelope) Muni Ct | 96C02030 | 06/23/97 | |
| NEWMAN | Susann | | Orange County Superior Court | 01CC00294 | 06/03/03 | |
| NEWMAN | Susann | | Los Angeles Superior Court | BC039283 | 08/02/96 | |
| NEWSTED | Darrin | | San Bernardino | CIVDS121174 | 06/24/13 | |
| NGO | Viet | | Los Angeles Superior Court | SWC103518 | 06/19/92 | Order states specifics. |
| NGUYEN | Preston | | Santa Clara Superior Court | 111CV214189 | 01/17/12 | |
| NIBO | Bennie | | Los Angeles Superior Court | SC051124 | 02/23/99 | |
| NIBO | John | | Los Angeles Superior Court | SC051124 — | 02/23/99 | |
| NICHOLS (H-87217) | Joseph | | Monterey Superior Court | M115627 | 08/07/12 | |
| NICHOLS | Lerai | | San Bernardino Superior Court | VFLVS036490 | 05/18/11 | |
| NICULESCU-BABA | Constantin | | Los Angeles Superior Court | BC077526 | 06/11/93 | |
| NIEDERBERGER | Michael | | Orange County Superior Court | 01CC05330 | 08/10/01 | |
| NKOP | Asuquo | | Sacramento Superior Court | S30787 | 03/12/93 | |
| NOGUES | Olga | L. | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| NORGAARD | Leif | | San Diego Superior Court | 724046 | 03/12/99 | |
| NORGAARD | Preben | | San Diego Superior Court | 724046 | 03/12/99 | |
| NORTEY | Yvonne | F. | Los Angeles Municipal Court | 93K09554 | 12/06/93 | |
| NORTEY | Yvonne | F. | Los Angeles Superior Court | C748558 | 03/31/93 | |
| NORTH AMERICAN TIMESHARE, INC. | | | San Francisco Superior Court | 400264 | 01/09/03 | |
| NORTY | Yvonne | F. | Los Angeles Superior Court | BSC02909 | 12/24/92 | |
| NORWOOD | Audrianne | | US DISTRICT-Central Dist CA | CV01020560T | 02/25/02 | Order states specifics. |
| NOSRATI | Dalia | | Los Angeles Superior Court | BC285673 | 04/15/03 | |
| NUNN | Wesley | L. | Del Norte Superior Court | CVPT131039 | 06/05/13 | |
| NZONGOLA | Flossie | Wilson | Monterey Superior Court | 98862 | 05/20/94 | |
| O ROURKE | Albert | | San Diego Superior Court | 702236 | 11/01/06 | |
| O'BRIEN | Edward | Michael | Santa Barbara Superior Court | 1371199 | 12/10/10 | |
| OCHOA | Ana | | Los Angeles Superior Court | BC426451 | 08/20/10 | |
| ODESA REAM COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| OGUNSALU | Cornelius | Oluseyi | San Diego Superior Court | 372010000659972CUMPCTL | 06/09/10 | |
| OHANESIAN | Adela | Gregory | Los Angeles Superior Court | BD398253 | 09/21/11 | aka Adela Gregory |
| OLAGUES | John | | Marin Superior Court | CIV063488 | 04/25/07 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| OLICK | David | R. | Contra Costa Superior Court | C9503541 | 04/22/96 | |
| OLIVER | Anthony | | San Bernardino Superior Court | SMCVS1300943 | 09/12/13 | Also see Anthony Allen Oliver |
| OLIVER | Anthony | Allen | San Bernardino Superior Court | SMCVS1300943 | 09/12/13 | Also see Anthony Oliver |
| OLIVER | David | J. | Placer Superior Court | SDR0026742 | 12/01/11 | |
| OLSON | Margaret | | Los Angeles Superior Court | SS022027 | 06/14/12 | |
| OMUNA | Billy | | Los Angeles Superior Court | BC106317 | 09/02/94 | |
| ONEAL (O'Neal) | Jerry | Lynn | Sacramento Superior Court | 3420120010541SCUBT6DS | 01/13/12 | |
| O'NEILL | Nicolle | | Los Angeles Superior Court | SC095739 | 12/28/07 | |
| ONG | Howard | | Los Angeles Superior Court | GC005839 | 04/07/92 | Order states specifics. |
| ONNEFLOD | Christer | P. | Fresno Superior Court | 08CECL00930 | 06/17/08 | |
| OPONG-MENSAH | Kofi | | Sacramento Superior Court | 02AS01083 | 12/24/02 | |
| OPONG-MENSAH | Kofi | | Contra Costa Superior Court | C0203347 | 04/02/04 | |
| ORR | Jeffrey | B. | Santa Barbara Superior Court | 1301915-BROWN | 06/28/11 | |
| ORTEGA | Ricky | John | Los Angeles Superior Court | SOD108876 | 09/22/95 | |
| ORTIZ | Jorge | L. | Orange County Superior Court | 645031 | 11/27/91 | |
| OSBORNE | Johnathan | | Riverside Superior Court | RIC532084 | 03/29/11 | |
| OSBORNE | Johnathan | | Orange County Superior Court | 302008111914 | 10/08/10 | |
| OSBURN | Christel | | Alameda Superior Court | 7108464 | 03/18/99 | |
| OSHITA | Patricia | | Los Angeles Superior Court | BD392006 | 11/18/05 | Order states specifics. |
| OSIJO | Adebowale | O. | Fresno Superior Court | 07CECG00073 | 04/05/07 | |
| OTTOVICH | Mark | | Alameda Superior Court | HG03112816 | 06/04/12 | |
| OTERO | Vernon | | San Bernardino | VFLVS019664 | 05/18/10 | |
| OVERTON | James | A. | San Diego Superior Court | D491976 | 06/04/08 | |
| OZERAN | Leon | | Los Angeles Superior Court | BC183184 | 05/05/88 | |
| PAGE | Curtis | | Los Angeles Superior Court | BC292075 | 07/12/05 | Order states specifics. |
| PAIGAH | Mark | | San Diego Superior Court | GIC850391 | 12/20/05 | |
| PAIGAH | Mark | | San Diego Superior Court | GIC851379 | 12/21/05 | |
| PAINTER | Richard | | San Diego (El Cajon) Muni Court | E47053 | 12/11/81 | |
| PALLACK | Judy | | Alameda (Berkeley-Albany) Muni | 69738 | 06/24/92 | |
| PALUMBO | Frederick | R. | San Diego Superior Court | 664820 | 03/30/94 | |
| PANEPINTO | Donna | M. | San Bernardino Superior Court | SCVSS270125 | 04/11/01 | |
| PANETTI | Shelley | | Los Angeles Superior Court | BD342867 | 04/27/09 | aka Shelley Panetti Klaz |
| PAOLINI | Karen | | Los Angeles Superior Court | ES007582 | 07/10/02 | |
| PAPPAS | Phillip | Cary | Santa Clara Superior Court | 110CV167326 | 01/26/11 | |
| PARKER | Charles | Dittes | San Diego Superior Court | P177721 | 07/31/12 | |
| PARKER | James | | Sonoma Superior Court | MCV191306 | 04/17/09 | |

Vexatious Litigant List
**BOLD** = Added names

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| PARRA | Alex | | Los Angeles Superior Court | BC210236 | 01/14/00 | |
| PARRETT | Barbara | A. | Sacramento Superior Court | 97AS05479 | 04/02/98 | |
| PARRIS | Doris | Charlene Lacy | Sacramento Superior Court | 520266 | 07/26/91 | |
| PARSON | Nicole | Lanea | Los Angeles Superior Court | No case # assigned | 04/22/13 | |
| PARVIZIAN | Syrus | | Court of Appeal, 2nd Dist, Div 2 | B247787 | 06/05/13 | |
| PATHAK | Anshu | | Los Angeles Superior Court | KC033801 | 10/19/00 | |
| PATHAK | Chetna | | Los Angeles Superior Court | KC033801 | 10/19/00 | |
| PATTERSON | Andre | | San Francisco Superior Court | CGC12525017 | 03/28/13 | |
| PATTERSON | Teri | | Ventura Superior Court | CIV232794 | 06/27/05 | |
| PAYNE | Derick | | Los Angeles Superior Court | RID203422 | 04/20/09 | |
| PAYNE | Derick | | Court of Appeal, 2nd District | B207780 | 02/17/09 | |
| PAYNE | Derick | | Court of Appeal, 2nd District | B210356 | 02/17/09 | |
| PEDAGAT | Hernando | R. | Santa Clara Superior Court | 110CV170623 | 08/05/10 | |
| PEGUES | Carlis | | Los Angeles Municipal Court | 96M08469 | 12/02/96 | |
| PENTEK | Andras | | San Bernardino Superior Court | BCV055558 | 04/29/99 | |
| PEOPLES | Gwendolyn | | Los Angeles Superior Court | NDD45691 | 02/04/02 | |
| PEOPLE'S CHURCH | | | Los Angeles (Pasadena) Muni Ct | 91CD1142 | 07/15/91 | |
| PEOPLES, JR. (H-63933) | Timothy | | Monterey Superior Court | M119284 | 06/12/13 | |
| PERATI | Paul | F. | Court of Appeal, 1st Dist, Div 2 | A061836 | 10/14/93 | |
| PERRY | Avram | Moshe | Los Angeles Superior Court | PC044679 | 05/18/10 | |
| PERRY | Kevin | L. | San Diego Superior Court | GIC833657 | 04/20/06 | |
| PERRY | Moshe | | Los Angeles Superior Court | PC044679 | 05/18/10 | |
| PERRY | Moshe | | Court of Appeal, 2nd Dist, Div 3 | B215787 | 04/22/10 | |
| PETERS | Casey | | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | Kevin | David | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | Marilyn | | Los Angeles Superior Court | BC361541 | 02/29/08 | |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206473 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206475 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206476 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Martha | Jo | San Bernadino Superior Court | CIVDS1206477 | 10/02/12 | Amended from (9/24/12 order) |
| PETERS | Russell | Warren | Santa Barbara Superior Court | 216989 | 03/07/97 | |
| PETERSEN | Suzanne | | Los Angeles Superior Court | C740760 | 08/04/92 | |
| PHAM | Dung | | Alameda Superior Court | 2002044652 | 05/03/02 | |
| PHAN | Hung | Tan | Orange County Superior Court | 30201000375990 | 02/28/11 | |
| PICKENS | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| PICKENS | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |

Vexatious Litigant List
**BOLD** = Added names

37

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| PICKENS-STANFORD | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| PICKENS-STANFORD | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |
| PIERCE | Chanshasha | | Stanislaus Superior Court | 317599 | 03/03/04 | |
| PIERCE | Ronald | E. | Court of Appeal, 5th Dist | F063915 | 01/19/12 | |
| PIERSON | Patricia | | Los Angeles Superior Court | SC089453 | 09/06/11 | aka Trisha Pierson |
| PIERSON | Trisha | | Los Angeles Superior Court | SC089453 | 09/06/11 | aka Patricia Pierson |
| PIMENTEL | Norman | L. | Fresno Superior Court | 02CECG01275 | 09/11/02 | |
| PINHOLSTER (C-87601) | Scott | Lynn | Marin Superior Court | CV023120 | 04/24/07 | |
| PINNAVAIA | Matthew | | San Diego Superior Court | 8720120005729SCUMCNC | 02/26/13 | |
| PITTMAN | Randall | | Los Angeles Superior Court | BC410261 | 05/28/10 | |
| POOLE | Atala | Alana | Kern Superior Court | S31384 | 12/12/95 | |
| POOLE | Christopher | Roland | Orange County Superior Court | 302012005773SLCJLCJC | 08/27/12 | |
| POPE | Karla | | Riverside Superior Court | RID205465 | 01/28/09 | - |
| POPE | Ray | | Alameda Superior Court | RG11555915 | 05/06/11 | |
| POPE | Teresa | | Los Angeles Municipal Court | 96U16293 | 12/06/96 | |
| POPESCU | Virgil | | San Diego Superior Court | 709996 | 10/28/97 | |
| POST | Monte | Lee | Riverside Superior Court | INC011627 | 06/28/99 | |
| POWERS | David | Thomas | Los Angeles (Downey) Muni Ct | 92S03652 | 01/08/93 | Order states specifics. |
| POZZI | Americo | | Sonoma Superior Court | 206960 | 06/03/94 | |
| PRASAD | Melissa | Marie | Stanislaus Superior Court | 256900 | 02/01/04 | |
| PRESLEY | Tala | | Court of Appeal, 2nd Dist, Div 5 | B128598 | 01/26/99 | |
| PRIETO | Frank | | Los Angeles Superior Court | BC167231 | 06/20/97 | |
| PRIETO | Maria | | Los Angeles Superior Court | BC167231 | 06/20/97 | |
| PROFESSIONAL CONCRETE WORK | | | San Francisco Superior Court | CGC10500974 | 06/08/11 | Also see David Grassi, David H. Grassi, David Hillel Grassi |
| PSAROS | Georgetta | | Los Angeles Superior Court | BC182587 | 06/30/98 | |
| PULLEY | Larry | | Los Angeles Superior Court | BC137689 | 03/22/96 | |
| PURISIMA | Anton | | Los Angeles Superior Court | BC370936 | 10/24/07 | |
| PURISIMA | Anton | | San Bernardino Superior Court | SCVSS130864 | 08/07/07 | |
| PURLANTOV | Valco | | San Francisco Superior Court | 955399 | 05/11/94 | Order states specifics. |
| QUADRI | Taofeek | | Fresno Superior Court | 02CECG03037 | 01/24/06 | |
| QUIGGLE | Ellen | | San Diego Superior Court | 2009S6777 | 09/22/09 | Ellyn N. Quiggle |
| RABINOVICH | Aleksandr | | Contra Costa Superior Court | MSD0303038 | 08/31/09 | |
| RADCLIFF | Arthur | | Court of Appeal, 2nd Dist, Div 5 | B075205 | 12/17/93 | |
| RAMEY (D-40605,3B-2BT-35) | Johnny | | Fresno Superior Court | 04CECG01510 | 07/28/05 | |
| RAMIREZ | Robert | | Sacramento Superior Court | 09SC00951 | 02/04/09 | |

Vexatious Litigant List
**BOLD** = Added names

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RAMIREZ | Robert | | Sacramento Superior Court | 09SC00957 | 02/04/09 | |
| RAMIREZ | Robert | | Sacramento Superior Court | 98F103172 | 10/13/05 | |
| RAMIREZ | Rosendo | E. | Sacramento Superior Court | 98F103172 | 10/13/05 | |
| RANDALL | Charlotte | Rebel | Riverside Superior Court | 70405 | | 03/08/94 Order states specifics. |
| RANDALL | Eileen | F. | Solano Superior Court | FFL115971 | | 08/04/11 Also see Eileen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FFL115972 | | 08/04/11 Also see Eileen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FFL116232 | | 08/04/11 Also see Eileen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS036979 | | 08/04/11 Also see Eileen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037230 | | 08/04/11 Also see Eileen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037654 | | 08/04/11 Also see Eileen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS037655 | | 08/04/11 Also see Eileen F. McBride Randall |
| RANDALL | Eileen | F. | Solano Superior Court | FCS038020 | | 08/04/11 Also see Eileen F. McBride Randall |
| RANDALL | Victoria | ~ | Riverside Superior Court | 70405 | | 03/08/94 Order states specifics. |
| RANDO | Alexa | | Santa Cruz Superior Court | CV168156 | 02/07/12 | |
| RANSOM (H-71641) | Bryan | E. | Kings County Superior Court | 12C0118 | 10/17/12 | |
| RAWUKA | Mary | H. | Orange County Superior Court | 522690 | | 05/29/96 Order states specifics. |
| RAY | April | S. | Los Angeles Superior Court | BC136915 | 08/06/98 | |
| RAZAVI | Melina | | Santa Clara Superior Court | 109CV132622 | 09/08/11 | |
| REASE | Yoshami | S. | Alameda Superior Court | RG10532263 | 08/30/10 | |
| REBENNACK | Sherry | | San Bernardino Superior Court | VCVVS025956 | 04/16/02 | |
| REDDY | Krishna | | San Bernardino Superior Court | SCV06542 | 02/18/98 | |
| REED | Elaine | | Fresno Superior Court | 05CECG03575 | 05/04/06 | |
| REED | Mary | Dean | Los Angeles Superior Court | BC284736 | 06/25/03 | |
| REED | Michelle | K. | Sacramento Superior Court | 34200900060370 | 01/22/10 | |
| REISS | Jonathan | A. | Los Angeles Superior Court | SC025574 | 01/03/95 | |
| REMMERT | Shirley | | San Mateo Superior Court | F055586 | 03/25/03 | |
| REMMERT | Shirley | V. | San Mateo Superior Court | CIV7423597 | 04/17/03 | |
| RENNIE | Donald | A. | Los Angeles Superior Court | BC150814 | 09/30/96 | |
| REYES | Pablo | | Tulare Superior Court | 93159808 | 04/06/94 | |
| REYES | Teresa | | Tulare Superior Court | 93159808 | 04/06/94 | |
| REYNO | Freddie | | San Diego Superior Court | 37200883493 | 06/06/11 | |
| REYNO | June | | San Diego Superior Court | 37200883493 | 06/06/11 | |
| REYNOLDS | Brian | B. | Los Angeles Superior Court | BC049660 | 03/31/92 JCCP 2887 |
| RICHARDSON | Larry | | Sonoma Superior Court | SFL960136 | 05/06/05 | |
| RICHMAN | Robert | D. | Los Angeles Superior Court | LC074283 | 08/04/11 | |
| RICHMOND | Curtis | | San Diego Superior Court | GIN037346 | 06/14/05 | |

Vexatious Litigant List
**BOLD** = Added names

39

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RICKRODE | Chris | B. | Alameda Superior Court | 8046062 | 09/10/99 | |
| RIE | Jin | | Los Angeles Superior Court | BC349526 | 01/25/07 | |
| RIE | Jin | | Los Angeles Superior Court | BC361368 | 04/02/07 | |
| RIFKIN | Richard | | San Francisco Superior Court | FDI11773974 | 09/14/12 | Order states specifics. |
| RINGGOLD-LOCKHART | Justin | | Court of Appeal, 2nd Dist, Div 5 | B233475 | 04/03/12 | Also see Nina Ringgold, Case No. B210169, dated 2/18/09) |
| RINGGOLD | Nina | | Court of Appeal, 2nd Dist, Div 5 | B210169 | 02/18/09 | In Case No. B233475, dated 4/3/12, this prefiling order was modified that she cannot file in her name or on behalf of Mr.Ringgold-Lockhart (see Justin Ringgold-Lockhart Case No. B233475, dated 4/3/12) |
| RINGGOLD | Nina | | Court of Appeal, 2nd Dist, Div 2 | B217589 | 07/21/09 | |
| RITCHIE | Jerrianne | | Riverside Superior Court | TEC10012836 | 03/23/11 | 1/21/2011 (first order) |
| ROBERTS | Elaine | | Alameda Superior Court | Misc | 04/20/93 | Order states specifics. |
| ROBERTS | Sri David | Conrad | Santa Barbara Superior Court | 1166090 | 05/20/05 | |
| ROBINSON | Barbara | Stuart | Los Angeles Superior Court | NC056093 | 03/13/12 | |
| ROBINSON | Faustino | | San Diego Superior Court | 372007000845631CLCRCTL | 04/24/08 | |
| ROBISON | Eldrick | | Sonoma Superior Court | SCV247493 | 01/25/11 | |
| ROBY | Cheryl | | San Bernardino Superior Court | SCVSS136730 | 12/10/07 | |
| ROCHMAN | Tony | | Los Angeles Superior Court | ECD44602 | 06/08/07 | |
| ROCKWELL | Richard | J. | San Diego (El Cajon) Muni Court | E87448 | 12/04/97 | |
| RODRIGUEZ | Alvaro | C. | Alameda Superior Court | HG12655093 | 04/05/13 | |
| RODRIGUEZ | Ricardo | C. | Los Angeles Superior Court | YF000946 | 03/04/09 | |
| ROESSLER | Thomas | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| ROESSLER | Tom | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| ROGERS | Brian | F. | San Diego Superior Court | 201200066620CLPOEC | 09/28/12 | |
| ROGERS | John | | Riverside Superior Court | TES1101553 | 09/06/11 | |
| ROGERS | John | Patrick | Orange County Superior Court | 30201000334307 | 02/18/10 | |
| ROHAN | Brian | | Marin Superior Court | CV012426 | 12/17/01 | |
| ROLLINS | Guy | | Los Angeles Superior Court | GC029604 | 10/23/02 | |
| ROMAN | Gabriel | L. | Los Angeles Superior Court | EC058421 | 04/11/13 | |
| ROMERO | Maria | C. | San Bernardino Superior Court | CIVVS1203309 | 10/26/12 | Also see Ilich E. Vargas |
| ROMNEY | Linda | Marie | Los Angeles Municipal Court | 98E01780 | 09/29/99 | |
| ROMONSKY | Andrew | | Sacramento Superior Court | 97AS02958 | 12/10/98 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| RONALD MAZZAFERRO AS TRUSTEE FOR THE FIORANI LIVING TRUST, DANIELLE DUPERRET, ROBERT VAN ZANDT, PAUL DEN BESTE | | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro |
| ROOS | Lorna | | Los Angeles Superior Court | BD202859 | 09/14/11 | |
| RORTY | Bruce | | Los Angeles Superior Court | 11CT3328 | 06/04/13 | |
| RORTY | Bruce | | Los Angeles Superior Court | 11CT0111 | 06/04/13 | |
| ROSE | Theresa | Christine | Contra Costa Superior Court | P0100746 | 03/15/04 | |
| ROSS | John | M. | San Diego Superior Court | 675145 | 06/21/94 | |
| ROSS | Robert | M. | Los Angeles Superior Court | EC023045 | 02/08/00 | |
| ROSS | Rosemary | | Los Angeles (Pasadena) Muni Ct | GC22418 | 01/28/99 | |
| ROSTLER | Susann | | Los Angeles Superior Court | BC039283 | 08/02/96 | |
| ROZEK | Adam | Aaron | Orange County Superior Court | 30201000403228 | 02/04/11 | |
| RU | Try | | San Francisco Superior Court | 937699 | 06/05/92 | |
| RUDDER | Wayne Ricky | Elson | Los Angeles Superior Court | BC068964 | 04/14/93 | |
| RUDDLESDIN | Bruce | | Contra Costa Superior Court | C1102322 | 01/20/12 | |
| RUSSELL | Eunice | | Los Angeles Superior Court | BC063674 | 01/22/93 | |
| RUSSELL | Thomas | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| RUTHER | L. | | San Francisco Superior Court | 937699 | 06/05/92 | |
| SAAJ | Darrell | E. | Los Angeles Municipal Court | 95C18837 | 03/28/96 | |
| SAIGH | Terry M. | | Napa Superior Court | 2656624 | 09/12/11 | |
| SAKENTOOSI | Hashem | | San Diego Superior Court | 675007 | 07/05/94 | |
| SALDANA | Armando | | Santa Clara Superior Court | DC98360556 | 03/18/99 | |
| SALZMAN | Lawrence | | Orange County Superior Court | 05CC07899 | 09/19/05 | |
| SAMPLE | Felita | | San Francisco Superior Court | CGC12523705 | 03/06/13 | |
| SANCHEZ (SIGALA) | Gloria | | Imperial Superior Court | 88527 | 03/18/05 | |
| SAND SHIP COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| SANDERS | Donald | R. | San Francisco Superior Court | 259017 | 05/07/03 | |
| SANDERS | Phillip | | Fresno Superior Court | 11CECG00976 | 06/08/11 | |
| SANDERS (CDCR #H80090) | Phillip | C. | Imperial Superior Court | ECU02742 | 04/17/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC867785 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC867786 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC870765 | 09/28/06 | |
| SANDOVAL | Grace | L. | San Diego Superior Court | IC868173 | 09/28/06 | |
| SANTOS | Shonda | | Santa Clara Superior Court | 106FL132442/DEPT74 | 05/01/12 | |
| SANTOS | Sylvia | | San Diego Superior Court | 372011000641 3DCUFRCTL | 09/20/11 | |
| SARASUA | Joseph | James | San Mateo Superior Court | CIV477735 | 01/16/09 | |

Vexatious Litigant List
**BOLD** = Added names

41

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SARGENT | Matt | | Santa Clara Superior Court | 107CV085893 | 02/19/08 | |
| SAUNDERS | Jason | | Los Angeles Superior Court | MC022017 | 03/17/11 | |
| SAY & SAY, INC. | | | Court of Appeal, 2nd Dist, Div 5 | B076762 | 12/16/93 | |
| SCALISI | Thomas | | San Benardino Superior Court | VFLVS035658 | 07/14/11 | |
| SCHAEFER | J. | Michael | San Diego Municipal Court | 585961 | 02/04/97 | |
| SCHIEBERL | Jan | Marie | Contra Costa Superior Court | CIVMSC0903516 | 11/10/10 | |
| SCHMIDT | Kathryn | Michelle | Orange County Superior Court | 04D004515 | 02/11/09 | |
| SCHOOLER | Jane | | San Diego Superior Court | 37200800150817PRTRXNC | 05/14/13 | Also see Katherine Schooler Kerns |
| SCHOOLER | Jane | | San Diego Superior Court | 37200700101775PRTRCTL | 05/14/13 | Also see Katherine Schooler Kerns |
| SCONIERS | Janet | | Fresno Superior Court | 6433106 | 01/04/00 | |
| SCOTT | Manning | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Manning | R. | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | | San Francisco Superior Court | 191581 | 03/28/03 | Order states specifics. |
| SCOTT | Ralph | M. | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SCOTT | Ralph | Manning | Sacramento Superior Court | 01AS03815 | 12/14/01 | |
| SEDAGHAT | Nasser | | Court of Appeal, 2nd Dist, Div 2 | B139280 | 11/06/01 | |
| SEGA | Jessica | | Riverside Superior Court | RIP089378 | 01/30/09 | |
| SELINGER | David | | San Diego Superior Court | 670153 | 12/30/94 | |
| SELINGER | David | | San Diego Superior Court | 670654 | 12/30/94 | |
| SELLERS | John | | Sacramento Superior Court | 96AS07076 | 12/16/98 | |
| SELLERS | Margaret | | Orange County (Harbor) Muni Ct | Various | 08/24/94 | |
| SELTZER | Margaret | A. | Marin Superior Court | CIV1105615 | 06/06/12 | |
| SENATOR | Bruce | | San Joaquin Superior Court | CV020625 | 09/15/03 | |
| SENATOR | Bruce | | San Joaquin Superior Court | CV021123 | 10/15/03 | |
| SERRATO | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERRATO & VRABLE | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERRATO-VOISENANT | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| SERVER | Ralph | | Santa Barbara Superior Court | 177107 | 08/14/52 | Order states specifics. |
| SEYMOUR | Jessica | | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | Note AKA's |
| SEYMOUR | Jessica | M. | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | |
| SEYMOUR | Jessica | Marie | San Diego Superior Court | 37201000085825CUMCCTL | 09/10/10 | |
| SHABAZZ | Orsyndah | | Fresno Superior Court | 01CECG04365 | 01/31/02 | |
| SHADE | Ross | | Napa Superior Court | 2660735 | 06/10/13 | |
| SHADOWSKY | Mike | | Los Angeles Superior Court | 10U03961 | 06/14/10 | |
| SHAH | Zubair | A. | San Francisco Superior Court | CCH0956118 | 04/04/06 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SHALANT | Joseph | L. | Los Angeles Superior Court | BC242816 | 02/26/02 | |
| SHARMA | Lilavati | | Court of Appeal, 2nd Dist, Div 5 | B205238 | 03/25/08 | |
| SHARP (K41609) | Anthony | A. | Sacramento Superior Court | 07AS01391 | 07/16/07 | |
| SHARPE-HASHIMOTO | Michelle | | Merced Superior Court | 100944 | 09/03/98 | |
| SHEN | Jian | | Los Angeles Superior Court | GS011946 | 11/05/09 | |
| SHEPHARD | Charlie | | Los Angeles Superior Court | KC022591 | 05/21/97 | |
| SHERMAN | Steve | | Los Angeles Superior Court | 04A00394 | 05/06/04 | |
| SHERMAN | Steve | | Los Angeles Superior Court | PC033004 | 10/14/03 | |
| SHERMAN | Steve | | Los Angeles Superior Court | PC033004Z | 10/24/03 | |
| SHERS | Perry | S. | San Francisco Superior Court | 903465 | 08/16/95 | |
| SHERWOOD | Raymond | | Yolo Superior Court | CV012100 | 12/14/01 | |
| SHIEH | Anthony | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Anthony | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Anthony | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | Frank | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Frank | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Frank | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | L. | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | L. | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | L. | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | L. | H. | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | L. | H. | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | L. | H. | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIEH | Liang-Houh | | Los Angeles Superior Court | BC054981 | 12/11/92 | |
| SHIEH | Liang-Houh | | Los Angeles Superior Court | BC059833 | 12/11/92 | |
| SHIEH | Liang-Houh | | Court of Appeal, 2nd Dist, Div 1 | B076978 | 08/12/93 | |
| SHIPP | Tonya | | Solano Superior Court | 110PR167976 | 05/03/12 | |
| SHIPP | Tonya | N. | Solano Superior Court | P41641 | 10/01/08 | |
| SHIVERS | Coyote | | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHIVERS | Francis | | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHIVERS | Francis | Coyote | Los Angeles Superior Court | BD417230 | 06/19/08 | |
| SHOR MAKE COMPANY | | | Court of Appeal, 2nd Dist, Div 5 | B089723 | 11/28/95 | |
| SHORE | David | | Court of Appeal, 1st Dist, Div 3 | A089548 | 03/14/00 | |
| SHOYINKA | Tiwalola | Oladdiji | Los Angeles Superior Court | SC089606 | 09/12/06 | |
| SHU | Vincent | WC | Orange County Superior Court | 060000979 | 09/05/08 | |
| SHULMAN | Carol | Lee | Los Angeles Superior Court | YC051410 | 09/29/05 | |

Vexatious Litigant List
BOLD = Added names

43

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SHULMAN | Carol | Lee | Los Angeles Superior Court | TC018920 | 09/07/05 | |
| SIDAROSS | Monique | S. | Los Angeles Superior Court | BC354160 | 06/23/08 | |
| SIDIAKINA | Natalia | | Sonoma Superior Court | SFL29989 | 08/16/10 | |
| SIEGEL | George | Roger | Los Angeles Superior Court | YC051420 | 09/02/08 | |
| SILVESTRE | Gloria | | Monterey Superior Court | 101857 | 10/24/95 | Order states specifics. |
| SIMMONS | Christopher | | Monterey Superior Court | M64369 | 04/19/04 | |
| SIMONSEN | Donald | A. | Santa Barbara Superior Court | 1316023 | 11/02/09 | |
| SINGH | Raghvendra | | Sonoma Municipal Court | 136120 | 06/09/95 | |
| SINGH | Raghvendra | | Sonoma Municipal Court | 136120 | 04/29/96 | |
| SINGH | Raghvendra | | Santa Clara Superior Court | FL010612 | 12/02/94 | |
| SINGH | Raj | | Sacramento Superior Court | 02AS05355 | 04/14/03 | |
| SINGH | Raj | | Sacramento Superior Court | 01AS00095 | 03/11/03 | |
| SINGH | Raj | | Sacramento Superior Court | 02AS02083 | 03/11/03 | |
| SINGH (or any alias) | Raj | | Sacramento Superior Court | 01AS06895 | 03/25/03 | |
| SINGH, Dr. | Rahul | | San Diego Superior Court. | GIC880565 | 11/20/07 | |
| SINGH | Rog | | Sacramento Superior Court | 02AS05355 | 04/14/03 | |
| SINGSON (H-23699) | Ronald | | Monterey Superior Court | M59799 | 12/22/03 | |
| SIRICO | Kimberli | C. | Santa Clara Superior Court | 109FL151899 | 03/28/11 | |
| SKARA | Tada | | Los Angeles Superior Court | BC096113 | 07/25/95 | |
| SKINNER | Nathan | | Santa Barbara Superior Court | 1046535 | 12/21/04 | |
| SKISTIMAS | Alfred | | Court of Appeal, 4th Dist, Div 3 | G013297 | 11/19/93 | |
| SKISTIMAS | Alfred | | Court of Appeal, 4th Dist, Div 3 | G013981 | 11/18/93 | |
| SLOAN | Shawn | M. | San Bernardino Superior Court | VFLVS032358 | 02/09/10 | |
| SMITH | Daniel | Weary | Los Angeles Superior Court | P726341 | 12/21/93 | |
| SMITH | Gregory | | San Diego Superior Court | GIC847788 | 11/04/09 | |
| SMITH | Kevin | | Contra Costa Superior Court | CD400532 | 03/02/05 | |
| SMITH | Michael | | San Francisco Superior Court | CGC08477601 | 06/11/09 | |
| SMITH | Michael | D. | San Diego Superior Court | P176307 | 05/15/03 | |
| SMITH | Michael | Walden | Riverside Superior Court | RIDIND064209 | 10/09/12 | New order w/updated address. Previous order 9/11/12 |
| SMITH | Nathan | | Los Angeles Superior Court | BC278585 | 10/21/02 | |
| SMITH | Patrick | | Los Angeles Superior Court | BC326787 | 06/29/05 | |
| SMITH, JR. | Delaney | | Los Angeles Superior Court | BC459413 | 10/16/12 | |
| SNOWDEN | Tanisha | S. | El Dorado Superior Court | SP20000028 | 09/05/01 | |
| SOEHNGEN | George | | Contra Costa Superior Court | MSC0001138 | 08/11/00 | |
| SOHO | Sandra | | Los Angeles (Newhall) Muni Ct | 92CD1027 | 03/25/93 | |
| SOKOLSKY | Mark | S. | Fresno Superior Court | 07CECG04187 | 08/25/08 | |

Vexatious Litigant List
**BOLD = Added names**

44

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| SOLARTE | Emelita | | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emilita | | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emilita | Nocon | Monterey Superior Court | M82002 | 03/28/07 | |
| SOLARTE | Emelita | Nocon | Monterey Superior Court | M82002 | 03/28/07 | |
| SOMMER | Ervin | | Court of Appeal, 4th Dist, Div 1 | D059873 | 09/21/11 | |
| SOOS | Emery | | Los Angeles Superior Court | YC046341 | 07/03/03 | aka Irme Sos (Dimissed SDSC-37100800060629CUORRNC) |
| SORRELLS-KLANG | Deborah | | Riverside Superior Court | INC014560 | 09/11/00 | |
| SOTO | John | M. | San Diego Superior Court | SB5612 | 07/03/97 | |
| SOUTHWICK | Bradley | A. | Kern Superior Court | D352403 | 09/18/09 | See Ventura re: Southwick (in this matter only) |
| SOUTHWICK | Bradley | A. | Ventura Superior Court | S1501PT28170 | 08/30/12 | See Kern re: Southwick (in this matter only) |
| SPECK (D-46279) | James | W. | San Diego Superior Court | 714943 | 05/20/99 | |
| SPENCER | Debra | Kay | Los Angeles Superior Court | SF000544 | 08/12/99 | |
| SPENCER | Eileen | | Lassen Superior Court | 36791 | 08/23/10 | also see Kan We Help |
| SPIDLE | Walter | C. | Los Angeles Superior Court | SC087760 | 06/29/06 | |
| SPIRTOS | Michelle | | San Bernardino Superior Court | SPRSS02211 | 12/02/03 | |
| STAFFORD | Sean | | Orange County Superior Court | 01D001923 | 01/28/05 | |
| STANFORD | Janet | | San Francisco Superior Court | CGC07467638 | 12/05/07 | |
| STANFORD | Janet | | San Francisco Superior Court | 7467241 | 03/21/08 | |
| STANWYCK | Steven | J. | Los Angeles Superior Court | BC254633 | 01/29/02 | Order states specifics. |
| STANWYCK | Steven | J. | San Francisco Superior Court | 400264 | 01/09/03 | |
| STARNES | Jeannie | | Napa Superior Court | 2644399 | 04/08/09 | |
| STEDNITZ | Denis | P. | San Diego Superior Court | D378459ENK | 10/15/97 | |
| STEELE | Vernetta | | Los Angeles | YC051620 | 06/30/06 | |
| STEFFAN | Kerry | Lee | San Diego Superior Court | DN147094 | 03/11/11 | |
| STEIN | Paul | | San Diego Superior Court | 657867 | 11/15/93 | Order states specifics. |
| STEINHART | Sally | Kathleen | Sonoma Superior Court | SCV246662 | 06/04/13 | |
| STEPHEN | Jimmie | | San Diego Superior Court | GIC879806 | 07/16/07 | |
| STEPHENS | Sharon | | Riverside Superior Court | INS072657 | 07/08/04 | |
| STERLING | Dan | | San Bernardino Superior Court | VFLVSO14467 | 09/07/03 | |
| STICH | Rodney | F. | Court of Appeal, 1st Dist, Div 2 | A062450 | 02/22/94 | |
| STICKLER | Pamela | | San Diego Superior Court | GIS11389 | 03/12/03 | |
| STIGALL | Arthur | | Sacramento Superior Court | 05AS00684 | 05/16/05 | |
| STITCH | Stefan | A. | Orange County Superior Court | A219294 | 01/26/06 | |
| STONE | New Oralean | (Oralean) | Alameda Superior Court | 6347653 | 07/09/91 | |
| STONE | Wilfred | | Alameda Superior Court | 6347653 | 07/09/91 | |
| STRETTON | D. | G. | San Diego Superior Court | GIC852556 | 02/16/06 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| STRETTON | Diane | Gail | San Diego Superior Court | GIC852556 | 02/16/06 | |
| STRETTON | Diane | Gail | San Diego Superior Court | GIC810354 | 10/07/05 | Order states specifics. |
| STRICKLAND | Rene | | Los Angeles Superior Court | VC039569 | 06/04/03 | |
| STRICKLAND | Rene | | Los Angeles Superior Court | VC039634 | 06/04/03 | |
| STURGIS | Sharon | | Los Angeles Superior Court | BS115186 | 06/09/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS115551 | 06/26/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS116131 | 07/29/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | BS116229 | 08/05/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS010842 | 10/09/07 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011339 | 04/10/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011709 | 08/08/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURGIS | Sharon | | Los Angeles Superior Court | TS011712 | 08/06/08 | MC-700 Order filed 8/29/08 w/attached case nos. |
| STURIALE | Glory | | San Francisco Superior Court | 159275 | 01/22/99 | |
| SU | Chen | Cheng | Alameda Superior Court | 2002064553 | 12/30/02 | |
| SUBA | Edit | | Los Angeles Superior Court | MAL10V00339 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10C04625 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10C04193 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SM10A03413 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC109954 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110800 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110292 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110028 | 03/23/11 | |
| SUBA | Edit | | Los Angeles Superior Court | SC110687 | 03/23/11 | |
| SULTAN | Mohamed | | Los Angeles Superior Court | BC331180 | 08/23/05 | |
| SUN | Chen | | Solano Superior Court | L002241 | 09/08/94 | |
| SWARTZ | Thomas | Patrick | Calaveras Superior Court | CV30852 | 07/28/05 | |
| **SWEENEY** | **Edwin** | **Scott** | Sonoma Superior Court | SCV252581 | 08/28/13 | |
| SWINGLE | Justin | | Los Angeles (Beverly Hills) Muni | 89C02727 | 04/29/93 | Order states specifics. |
| SZANTO | Peter | | Los Angeles Superior Court | BC428554 | 09/23/11 | |
| SZLOVAK | Marta | | Orange County Superior Court | 02CC16359 | 02/04/03 | |
| SZLOVAK | Mike | | Orange County Superior Court | 02CC16359 | 02/04/03 | |
| SZYMCZAK | Robert | Charles | San Diego Superior Court | 651556 | 03/22/93 | Order states specifics. |
| TAB | Ken | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAB | Kenneth | | Court of Appeal, 2nd Dist, Div 5 | B174592 | 09/24/04 | |
| TAB | Kenneth | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAB | Kenny | | Los Angeles Superior Court | LC065311 | 01/14/04 | |

Vexatious Litigant List
**BOLD = Added names**

46

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| TAB | Kewmars | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Ken | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kenneth | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kenny | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TABATABAY | Kewmars | | Los Angeles Superior Court | LC065311 | 01/14/04 | |
| TAGALOALAGI | Julie | T.S.S. | Orange County Superior Court | 746259 | 10/06/95 | |
| TANAKA | Jeannie | | Los Angeles Superior Court | BP117240 | 12/19/11 | |
| TANNO | Ellen | T. | Santa Clara Superior Court | 693627 | 02/21/97 | |
| TATE | Clarence | Demetrius | Los Angeles Superior Court | BC295135 | 11/17/03 | |
| TAYLOR | Freddie | Lee | Los Angeles Superior Court | BS021601 | 04/20/93 | |
| TAYLOR | Gloria | | Los Angeles Municipal Court | 96M16042 | 09/26/96 | |
| TAYLOR | Walter | James | Contra Costa Superior Court | N070046 | 09/27/07 | |
| TAYLOR | Colleen Kayette | Prince | Los Angeles (Long Beach) Muni | 93S03145 | 02/22/94 | Order states specifics. |
| TAYLOR (CDCR #D-4175) | Jeffrey | Lamont | Monterey Superior Court | M94012 | 02/18/09 | |
| TAYLOR (CDCR #D41759) | Jeffrey | Lamont | Monterey Superior Court | M91883 | 01/27/09 | |
| TAYLOR (CDCR #D41759) | Jeffrey | Lamont | Monterey Superior Court | M91594 | 01/28/09 | |
| TAYLOR (CDC #T-35161) | Kirell | | Kern Superior Court | S1500CV269262SPC | 06/08/10 | |
| TAYLOR, JR. | John | C. | Alameda Superior Court | 71018343 | 03/04/93 | |
| TEECHER | June | | Los Angeles Superior Court | LC071688 | 01/14/11 | |
| TERRY | Janette | (Aguirre) | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| TERRY | Mike | | San Diego Superior Court | EC6770 | 12/12/95 | Order states specifics. |
| THAT | Dinh | Ton | Orange County Superior Court | 30201000394102 | 03/01/11 | |
| THEOPHILIUS | Brett | Jones | Los Angeles Superior Court | BC460339 | 09/19/11 | aka's Jones-Theophilus;Brach; Toriano Keefe Kana-Shapel Hitrappes Jones-Theophilius; Brach; Branch; B.J. |
| THOMAS | Brian | Eugene | Los Angeles Superior Court | BC028379 | 01/22/92 | |
| THOMAS | Bruce | | San Diego Superior Court | 372011000575SCLBTNC | 01/31/12 | |
| THOMAS | Bruce | | San Diego Superior Court | 372012000552BBCUFRNC | 08/20/13 | |
| THOMAS | Dawn | A. | Orange County Superior Court | 94D07791 | 05/27/00 | |
| THOMAS | Joe | | Los Angeles Superior Court | BC326279 | 03/16/05 | |
| THOMAS (T67081) | Keith | | Lassen Superior Court | 54792 | 07/30/12 | |
| THOMAS (T67081) | Keith | | Lassen Superior Court | No case # assigned | 03/27/13 | |
| THOMAS (CDC #T67081) | Keith | | Monterey Superior Court | M112813 | 10/20/11 | |
| THOMAS | Keith | | Los Angeles Superior Court | BC409398 | 05/24/12 | |
| THOMAS | Keith | | Lassen Superior Court | 54792 | 05/01/13 | |
| THOMAS | Richard | E. | Alameda Superior Court | 74674 | 08/18/94 | |

Vexatious Litigant List
**BOLD** = Added names

47

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| THOMAS, III | Mady | | Alameda Superior Court | 7969519 | 02/05/99 | |
| THOMAS, JR. | George | | Los Angeles Superior Court | BC028379 | 01/22/92 | |
| THOMPSON | Danny | J. | Los Angeles Superior Court | BP068768 | 07/28/08 | |
| THORNTON (#V64547WA-140 LOW) | William | | Kern Superior Court | S1500CV274883WDP | 04/24/12 | |
| THORNTON | William | Cecil | San Diego Superior Court | 3720119007908 1CUPOSC | 05/04/12 | |
| THRASHER | Donald | | Los Angeles Municipal Court | 96K07248 | 05/06/97 | |
| THREADGILL | Arthur | | Sacramento Superior Court | 05FL00525 | 04/23/08 | |
| THURMAN | Alan | Edward | Los Angeles Superior Court | BC068964 | 04/14/93 | |
| THURSDAY'S CHILD | | | Los Angeles Superior Court | LC 022570 | 08/01/94 | Order states specifics. |
| THYMES | Carl | G. | Los Angeles Superior Court | KC050601 | 09/17/07 | |
| THYMES | John | A. | Los Angeles Superior Court | BC021493 | 01/06/94 | |
| THYMES | Shirley | R. | Los Angeles Superior Court | BC021493 | 01/06/94 | |
| TILLMAN | C. | R. | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Chris | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Dewayne | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Dorothea | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Karie | | Los Angeles (Pasadena) Muni Ct | 91C01142 | 07/15/91 | |
| TILLMAN | Tina | Lechelle | Contra Costa Superior Court | D0900446 | 12/06/10 | Aka for Tina Lechelle Archie |
| TILSON | Jeffrey | L. | Los Angeles Superior Court | PC040253 | 12/18/07 | |
| TIMEHIN | Martins | | San Francisco Superior Court | 927001 | 12/30/91 | Order states specifics. |
| TODD | Erica | | Stanislaus Superior Court | 85540 | 06/04/96 | Order states specifics. |
| TOLLEY | Michael | | Los Angeles Superior Court | BC421738 | 12/11/09 | |
| TOMAS | Veronica | Helen | Los Angeles Superior Court | KP013481 | 01/09/13 | |
| TONG | Shong | Ching | Los Angeles Superior Court | VC00672 | 10/23/93 | |
| TOP SHELF PUBLISHING, LTD | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| TORRES | Angel | Alexander | Orange County Superior Court | 30200700029102 | 02/06/08 | |
| TOWNSEND | Robert | | Orange County Superior Court | 30201000389396 | 02/07/11 | |
| TOY | Edward | | Los Angeles Superior Court | 11K17053 | 05/13/13 | |
| TRESKUNOFF | Roger | | San Francisco Superior Court | GCGC08476126 | 08/11/08 | |
| TRIMMER | Stacia | | Los Angeles Superior Court | BC481990 | 10/16/12 | Order states specifics. |
| TRIPATI (#102081) | Anant | Kumar | Los Angeles Superior Court | BC343351 | 03/01/06 | |
| TRIPATI (#102081) | Anant | Kumar | Los Angeles Superior Court | (BC326528) | 03/01/06 | |
| TRIPLET MUSIC ENTERPRISES, INC. | | | Los Angeles Superior Court | LC61078 | 06/13/02 | |
| TROTTER | Vivian | M. | Alameda Superior Court | 7816527 | 08/01/97 | |
| TRUE | Mark | | Orange County Superior Court | 02D002310 | 06/16/11 | |
| TURNER, JR. | David | B. | San Diego Superior Court | GIC852700 | 04/07/06 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| TYLER | Garland | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| UNITED COMPUTER SYSTEMS | | | San Francisco Superior Court | 400264 | 01/09/03 | |
| UNITED COMPUTER SYSTEMS (INC) | | | Los Angeles Superior Court | BC254633 | 01/29/02 | Order states specifics. |
| URIBE | Nelly | | Los Angeles Superior Court | BC082195 | 09/24/93 | |
| VAHID | Hussain | D. | San Diego Superior Court | SB7062 | 07/16/99 | |
| VAHIDALLAH | Hussain | D. | San Diego Superior Court | SB7062 | 07/16/99 | |
| VAILLETTE | Rita | | Riverside Superior Court | INV005092 | 07/31/09 | |
| VALI | David | Amel | Los Angeles Superior Court | SP003706 | 03/19/99 | |
| VALLADARES | Monica | A. | Santa Clara Superior Court | CV750670 | 04/04/96 | |
| VALLERO | Sharon | | Solano Superior Court | L118011 | 05/29/02 | |
| VAN RIJS | Adrian | | Los Angeles Superior Court | LC027063 | 10/12/95 | |
| VAN RIJS | Adrian | | Court of Appeal, 2nd Dist, Div 5 | B098357 | 04/11/96 | |
| VAN ZANDT | Robert | | Court of Appeal, 1st Dist, Div 5 | A131076 | 01/27/12 | Also see Ronald Mazzaferro, Ronald Mazzaferro as trustee of The Fiorani Living Trust, Danielle Duperret, Robert Van Zandt, Paul Den Beste |
| VANACIK | Michael | | Los Angeles Superior Court | 04C03139 | 12/08/09 | |
| VANDEGRIFF | Jo Anne | | Los Angeles Superior Court | SC106189 | 06/01/10 | |
| VANN | Keith | A. | Alameda Superior Court | RG13673161 | 07/12/13 | |
| VARGAS | Ilich | E. | San Bernardino Superior Court | CIVVS1203309 | 10/26/12 | also see Maria C. Romero |
| VASILIEFF | Nadine | | Los Angeles Superior Court | BC027771 | 02/07/95 | |
| VEDDER | Christopher | | San Joaquin Superior Court | CV027440 | 02/22/06 | |
| VEGA | Arturo | D. | Los Angeles Superior Court | BC152435 | 02/06/97 | |
| VELASQUEZ | Rodolfo | | Alameda Superior Court | H273431 | 03/12/02 | |
| VENTURA | Joe | | San Joaquin Superior Court | 392010002473S0SCSCLOD | 10/14/10 | |
| VENTURA, Jr. | Joe | | San Joaquin Superior Court | 392010002473S0SCSCLOD | 10/14/10 | |
| VENTURA, Jr. | Joseph | | San Joaquin Superior Court | 392010002473S0SCSCLOD | 10/14/10 | |
| VILLAR | Dario | Campos | San Francisco Superior Court | 982275 | 02/26/97 | |
| VIRAY | Carmelita | | San Diego Superior Court | US3326 | 03/09/01 | |
| VIRAY | Rodolfo | | San Diego Superior Court | US3326 | 03/09/01 | |
| YOVEV | Vladimir | | Los Angeles Superior Court | BC46410 | 03/15/12 | also see Peter Bolgar |
| VRABEL | Sophia | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| VRBA | Alyce | | Los Angeles Superior Court | BC172444 | 05/18/98 | |
| WAHEED | Hakim | R. | San Bernardino Superior Court | SCV50460 | 12/22/98 | |
| WALDEN | Kenneth | | Alameda Superior Court | VG03090849 | 07/15/03 | |
| WALDEN | Kenneth | | Alameda Superior Court | VG03091722 | 07/15/03 | |
| WALDEN | Kenneth | | Contra Costa Superior Court | WS031514 | 07/29/03 | |

Vexatious Litigant List
**BOLD** = Added names

49

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WALKER | Andrew | | Los Angeles Superior Court | SC102782 | 08/12/09 | Also see Andrew Walker Feller |
| WALKER | Judith | | Riverside Superior Court | INC029512 | 10/25/02 | |
| WALKER | Roy | Lynn | Los Angeles Superior Court | BC028435 | 04/02/93 | |
| WANG | Julie | | San Francisco Superior Court | 457890 | 09/23/08 | |
| WANG | Loli | Victoria | Alameda Superior Court | RG07324365 | 08/14/07 | |
| WANVEER | Lloyd | Marston | San Francisco Superior Court | 964377 | 10/03/95 | |
| WANVEER | Paul | Thomas | San Francisco Superior Court | 964377 | 10/03/95 | |
| WARREN | Richard | | Los Angeles Superior Court | LC61078 | 09/13/02 | |
| WASHINGTON | Roderick | | Court of Appeal, 5th Dist | F050010 | 05/23/06 | |
| WATERS | B. | Benedict | Los Angeles Superior Court | WEC117069 | 03/30/93 | |
| WATERS | B. | Benedict | Los Angeles Superior Court | WEC127394 | 03/30/93 | |
| WATKINS | Michael | W. | San Bernardino Superior Court | VFLVS032196 | 10/20/05 | |
| WATSON | Ruby | | San Diego Superior Court | 693308 | 01/26/96 | |
| WEARY | LaColya | | Los Angeles Superior Court | BC019253 | 10/31/91 | |
| WEBB | Arthur | | San Francisco Superior Court | CGC08480801 | 02/10/10 | |
| WEINER | Lawrence | | Marin Superior Court | 153501 | 08/06/92 | |
| WEINER | Lawrence | | Marin Superior Court | CV085041 | 11/10/08 | |
| WEISS | Valerie | S. | San Diego Superior Court | 695486 | 03/12/96 | |
| WEITZMAN | Arin | Karol | Alameda Superior Court | RG08417951 | 01/27/09 | |
| WELCH (J-07488) | Eugene | Everett | Amador Superior Court | 09CV5842 | 10/15/10 | |
| WELCH-BROWN | Gaye | | Sacramento Superior Court | 07AS01921 | 10/22/07 | |
| WELLS | Dale | Scott | Sonoma Superior Court | SFL983906 | 03/30/00 | |
| WELLS | Dale | Scott | Sonoma Superior Court | SFL951401 | 03/30/00 | |
| WELLS | Lorraine | Althea | Los Angeles (Beverly Hills) Muni | 97U00788 | 10/30/98 | |
| WELLS | William | G. | Court of Appeal, 2nd Dist, Div 2 | B235019 | 12/12/12 | |
| WELSH | Joyce | L. | Contra Costa Superior Court | D0500622 | 05/17/07 | Order states specifics. |
| WELSH | Michael | | Los Angeles Superior Court | EC10390 | 01/06/93 | |
| WESTIN | Bruce | | Los Angeles Superior Court | YC053041 | 01/22/07 | |
| WETZEL | John | Louis | Los Angeles Superior Court | LC018140 | 01/19/93 | |
| WHEELER | John | Frederick | Kern Superior Court | S1500CV264196 | 03/30/09 | |
| WHITAKER | Fred | A. | Alameda Superior Court | 6873200 | 11/22/91 | |
| WHITAKER | Fred | A. | Court of Appeal, 1st Dist, Div 4 | A057347 | 05/06/92 | |
| WHITE | Arin | | Butte Superior Court | FL041159 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL037798 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL040850 | 01/26/12 | |
| WHITE | Arin | | Butte Superior Court | FL041076 | 01/26/12 | |

Vexatious Litigant List
BOLD = Added names

50

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WHITE | Arin | | Butte Superior Court | FL039776 | 01/26/12 | |
| WHITE | David | A. | San Diego Superior Court | 723310 | 01/15/99 | |
| WHITE | Zeddrick | F. | Los Angeles Superior Court | BC394125 | 11/25/08 | |
| WHITECLOUD | Russell | | San Diego Superior Court | GIC844015 | 04/11/06 | |
| WHITECLOUD | Russell | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| WHITECLOUD III | Russell | | San Diego Superior Court | GIC859968 | 04/04/06 | |
| WHITFIELD | Michael | | Fresno Superior Court | 02CECG01570 | 12/23/09 | aka Michael Monroe |
| WHITLOCK | Sabrina | | Alameda Superior Court | RG12646293 | 09/28/12 | |
| WILCOX | Dael | | San Bernardino Superior Court | CIVDS910718 | 08/13/09 | |
| WILKERSON (CDC#CO8082) | James | Ray | Lassen Superior Court | 42621 | 06/07/10 | (aka Adonai El-Shaddai) |
| WILLIAMS | Carroll | Dean | Ventura Superior Court | D149815 | 02/19/91 | |
| WILLIAMS | Carroll | Dean | Ventura Superior Court | 116826 | 08/25/92 | |
| WILLIAMS | Carroll | Dean | Court of Appeal, 2nd Dist, Div 6 | B121833 | 12/29/98 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163754 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD499 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163417 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 162614 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 163516 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 162576 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD401 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 08UD450 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 156750 | 12/04/08 | |
| WILLIAMS | Charles | | Shasta Superior Court | 152927 | 12/04/08 | |
| WILLIAMS | Deborah | Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS | Donald | Van | San Diego Superior Court | None | 03/29/99 | |
| WILLIAMS | Glenda | Faye | Alameda Superior Court | RG05213064 | 10/07/05 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG05195512 | 03/26/07 | |
| WILLIAMS | Joseph | L | Alameda Superior Court | HG05198134 | 03/26/07 | |
| WILLIAMS | Joseph | L | Alameda Superior Court | HG05239923 | 03/26/07 | |
| WILLIAMS | Joseph | L | Alameda Superior Court | HG04173023 | 03/26/07 | |
| WILLIAMS | Joseph | L | Alameda Superior Court | HG06270054 | 03/26/07 | |
| WILLIAMS | Joseph | L | Alameda Superior Court | HG06284318 | 03/26/07 | |
| WILLIAMS | Joseph | L | Alameda Superior Court | HG05219869 | 03/26/07 | |
| WILLIAMS | Joseph | L | Alameda Superior Court | HG05239024 | 03/26/07 | |
| WILLIAMS | Joseph | L | Alameda Superior Court | HG06271253 | 03/26/07 | |
| WILLIAMS | Joseph | L | Alameda Superior Court | HG06273173 | 03/26/07 | |

Vexatious Litigant List
BOLD = Added names

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WILLIAMS | Joseph | L. | Alameda Superior Court | RG04169835 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | HG06273171 | 03/26/07 | |
| WILLIAMS | Joseph | L. | Alameda Superior Court | VG04164659 | 03/26/07 | |
| WILLIAMS | Joyce | | Los Angeles Superior Court | BP17046 | 01/24/94 | |
| WILLIAMS | Kim | | Orange County Superior Court | 780563 | 07/08/98 | Order states specifics. |
| WILLIAMS (CDCR No. T-54378) | Lonnie | | Los Angeles Superior Court | BC415281 | 06/13/11 | |
| WILLIAMS | Malcolm | Dellano | San Diego Superior Court | GIC768304 | 11/12/02 | |
| WILLIAMS | Mary | D. | Contra Costa Superior Court | L1300393 | 08/26/13 | |
| WILLIAMS | Matthew | | Santa Clara Superior Court | CV773268 | 04/20/99 | |
| WILLIAMS | Tracy | Erwin | San Diego Superior Court | 718557 | 10/30/98 | |
| WILLIAMS (V-34099) | John | Wesley | Kern Superior Court | S1500CV270207DRL | 08/25/10 | |
| WILLIAMS (V-34099) | John | Wesley | Kern Superior Court | S1500CV270209SPC | 08/25/10 | |
| WILLIAMS | Tia | | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian, Tia Ladette Christian & Tia Ladette Williams |
| WILLIAMS | Tia | Ladette | Orange County Superior Court | 30201300621962 | 03/04/13 | Also see Tia Christian, Tia Ladette Christian & Tia Williams |
| WILLIAMS GOYENS BELL | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS GOYENS BELL PROPERTY MANAGEMENT | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMS GOYENS BELL TENANT IN POSSESSION | Chaledeeannka | Debora Ann | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WILLIAMSON | Francis | T. | Fresno Superior Court | 12CECG02638 | 04/23/13 | |
| WILLIAMSON | Francis | T. | Fresno Superior Court | 12CECG01385 | 05/07/13 | |
| WILLIAMSON | Ken | D. C. | Sacramento Superior Court | 05FL03304 | 06/14/10 | Order states specifics. |
| WILLIBY | Harry | | Contra Costa Superior Court | MSC0601810 | 01/31/07 | |
| WILMOT | Charles | H. | Kern Superior Court | S25300 | 05/10/93 | Order states specifics. |
| WILSON | Mark | | Orange County Superior Court | 01WL00674 | 10/03/01 | |
| WILSON | Melvin | Lee | Butte Superior Court | 126065 | 05/09/02 | |
| WILSON | Nancy | | Los Angeles Superior Court | EC043405 | 12/27/06 | |
| WILSON, JR. | Harry | J. | Los Angeles Superior Court | EC043405 | 12/27/06 | |
| WILSON, JR. | Robert | C. | Court of Appeal, 2nd Dist, Div 6 | B118154 | 12/14/98 | |
| WINBORN | Alice | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINBORN | Alice | E. | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINBORN | Alice | Elizabeth | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WINKLER | Jutta | | San Diego Municipal Court | 5902 | 01/29/93 | |
| WINSTON | Alma | Triche | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| WINSTON | Charel | | Sacramento Superior Court | 03AS04543 | 01/18/08 | |
| WINTER | A. | P. | San Diego Superior Court | 686347 | 06/19/95 | |
| WISE | Jodie | Leann | San Bernardino Superior Court | NFL00666 | 11/14/05 | |
| WISE | Jodie | Staniforth | San Bernardino Superior Court | NFL00666 | 11/14/05 | |

Vexatious Litigant List
**BOLD** = Added names

52

10/1/2013

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| WITTE | Thomas | M. | Sacramento Superior Court | 02PR00818 | 07/03/08 | |
| WOLFE | Burton | H. | San Francisco Superior Court | CGC05447769 | 05/30/06 | |
| WOLFE | Burton | H. | San Francisco Superior Court | CGC06450243 | 05/30/06 | |
| WOLFGRAM | John | E. | El Dorado Superior Court | PV940511 | 08/28/95 | |
| WOOD | Michael | R. | Alameda Superior Court | H1921380 | 01/08/97 | |
| WOOD | Michael | R. | San Mateo Superior Court | 352960 | 11/09/93 | |
| WOODALL | Shawn | | San Diego Superior Court | 37201300104590CUCRCTL | 05/30/13 | |
| WOODS | Barbara | | Alameda Superior Court | RG07312218 | 04/30/07 | See Alameda BG05244910 |
| WOODWARD | Jim | | Santa Barbara Superior Court | SB171872 | 08/16/91 | |
| WOOLEY | John | H. | Solano Superior Court | FCS018067 | 09/18/02 | |
| WORMLEY | Judith | | Santa Clara Superior Court | PR134046 | 11/21/95 | Order states specifics. |
| WRIGHT-JENKINS | Linda | | Los Angeles Superior Court | TC020473 | 11/13/06 | |
| WYRICK, JR. | Robert | | San Joaquin (Lodi) Municipal Ct | 23358 | 07/05/94 | |
| XIONG | Yee | A. | Merced Superior Court | 8723/87119 | 12/17/04 | |
| XTRA MONEY MORTGAGE | | | Alameda Superior Court | 2001017833 | 05/30/03 | |
| XU | Jennifer | | San Luis Obispo Superior Court | CV130030 | 04/10/13 | Also see Yuanfan XU |
| XU | Yuanfan | | San Luis Obispo Superior Court | CV130030 | 04/10/13 | Also see Jennifer XU |
| YAKOVLEV | Alex | | San Francisco Superior Court | CGC09484709 | 04/28/09 | |
| YALE KEET COMPANY | | | Court of Appeal, 2nd Dist, Div S | B089723 | 11/28/95 | |
| YANG | Abraham | T. | San Francisco Superior Court | 964214 | 12/22/94 | |
| YANG | George | Guang | Santa Clara Superior Court | 110CV161335 | 04/12/10 | |
| YANG | Kevin | Jen-Kang | Fourth District COA, Div 2 | E046526 | 01/26/10 | |
| YANG | Kevin | Jen-Kang | Fourth District COA, Div 2 | E046886 | 01/26/10 | |
| YANG | Lee | | Fourth District COA, Div 2 | E046526 | 01/26/10 | |
| YANG | Lee | | Fourth District COA, Div 2 | E046886 | 01/26/10 | |
| YARBROUGH | Raymond | Kent | Riverside Superior Court | TEU001151 | 02/06/08 | |
| YATES | Fernando | | San Diego Superior Court | GIC850045 | 10/07/05 | |
| YEAGER | F. | Joe | San Diego Superior Court | GIC768358 | 12/14/01 | |
| YITREF | Ejigayehu | | Orange County Superior Court | AD48408 | 09/02/94 | |
| YOONESSI, M.D. | Mahmood | | Los Angeles Superior Court | BC401785 | 10/02/09 | |
| YOUNG (CDCR No. H-72370) | Eddie | | Del Norte Superior Court | CVUJ111182 | 01/23/12 | |
| YOUNG | Nathan | Ivan | Orange County Superior Court | 94D01881 | 04/02/08 | |
| YOUNGBLOOD | Jesse | L. | Butte Superior Court | 137608 | 09/18/06 | |
| YOUNGBLOOD | Jesse | Leonard | Butte Superior Court | 137608 | 09/18/06 | |
| YUNG | Kwong | Hiu | Santa Clara Superior Court | 109CV140572 | 08/03/11 | |
| YUSUF | Sunny | | Los Angeles Superior Court | ED029722 | 04/25/11 | |

VEXATIOUS LITIGANT LIST
Prepared and Maintained by the Administrative Office of the Courts
From Prefiling Orders Received from California Courts
(Orders prohibiting future filings entered through October 1, 2013)

| LAST NAME | FIRST NAME | MIDDLE | COURT | CASE NO. | DATE | COMMENTS |
|---|---|---|---|---|---|---|
| ZAGUSTIN | Elena | | Orange County Superior Court | 788246 | 01/12/98 | |
| ZAGUSTIN LIVING TRUST | | | Orange County Superior Court | 788246 | 01/12/98 | |
| ZAKHARIA | Edward | | Los Angeles Superior Court | YD015902 | 12/22/94 | |
| ZAPICO | Margarita | | Ventura Superior Court | CIV233805 | 10/13/05 | |
| ZARAGOZA | Jess | | Sacramento Superior Court | 01AS02562 | 06/27/01 | |
| ZARAGOZA | Jesse | | Sacramento Superior Court | 01AS02562 | 06/27/01 | |
| ZARAGOZA | Jesus | | Sacramento Superior Court | 01AS02562 | 06/27/01 | |
| ZATKO | Vladimir | | Kings Superior Court | A101 | 06/12/92 | Order states specifics. |
| ZENDEL | Azita | | Los Angeles Superior Court | SC109456 | 06/29/12 | (also see Evelyn Halimi) |
| ZENZEN | Michael | Nick | Los Angeles Superior Court | BD101927 | 02/25/00 | |
| ZOGBY | Consuela | | Los Angeles Municipal Court | 92KS5481 | 11/15/95 | |
| ZOGBY | Connie | | Los Angeles Municipal Court | 92KS5481 | 11/15/95 | |